# UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** NEW YORK
### BUFFALO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| NORSE ENERGY CORP. USA, A CORPORATI | § | Case No. 12-13685 |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MARK S. WALLACH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 11,591,287.33 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 3,857,935.52 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,418,673.15 | |

3) Total gross receipts of $6,276,608.67 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $6,276,608.67 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $555,943.00 | $1,004,215,408.57 | $3,614,235.95 | $3,600,338.75 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 6,247,213.01 | 1,762,207.01 | 1,762,207.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 818,189.18 | 656,466.14 | 656,466.14 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 28,310.00 | 1,000,058,220.38 | 13,552.24 | 13,246.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 35,431,512.13 | 51,642,658.92 | 7,102,570.82 | 244,350.53 |
| **TOTAL DISBURSEMENTS** | $36,015,765.13 | $2,062,981,690.06 | $13,149,032.16 | $6,276,608.67 |

4) This case was originally filed under chapter 11 on 12/06/2012, and it was converted to chapter 7 on 10/10/2013. The case was pending for 96 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/30/2021 _____ By:/s/MARK S. WALLACH, TRUSTEE _____
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| Gas Sales/Royalties | 1123-000 | 43,171.21 |
| 363/365 Sale of Assets | 1129-000 | 2,650,000.00 |
| Operating Account #0000303607 | 1129-000 | 95,221.47 |
| Revenue Account #0000326917 | 1129-000 | 4,073.32 |
| Stock - Vandermark Exploration Inc. | 1129-000 | 68,800.00 |
| Chicago Title Esc. (Hartz) | 1221-000 | 42,525.94 |
| Miscellaneous Receipts | 1221-000 | 72.44 |
| Multishot Escrow | 1221-000 | 281,507.25 |
| Refunds | 1221-000 | 11,587.02 |
| Stryker Escrow | 1221-000 | 320,000.00 |
| Wells Fargo 5432 | 1229-000 | 212,935.42 |
| Wells Fargo 9100 | 1229-000 | 520,196.76 |
| Wells Fargo 9308 | 1229-000 | 100.00 |
| Wells Fargo 9316 | 1229-000 | 100.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 549 claim vs Wells Fargo | 1241-000 | 45,659.41 |
| Claim filed in Norway Grandparent case | 1241-000 | 3,158.43 |
| D & O AP | 1241-000 | 1,985,000.00 |
| Other Litigation/Settlements | 1249-002 | -7,500.00 |
| TOTAL GROSS RECEIPTS | | $6,276,608.67 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48A | ANDREW J. HULL | 4110-000 | NA | 1,000,000,000.00 | 0.00 | 0.00 |
| 55A | EDWARD J. KOVACK, Jr. | 4110-000 | NA | 711.00 | 0.00 | 0.00 |
| 70 | JOHN M. WAMBAUGH | 4110-000 | NA | 13,319.89 | 0.00 | 0.00 |
| 78 | KARL J. & ALICIA R. KUEHN | 4110-000 | NA | 5,500.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | MICHAEL J. & GERTRUDE E. SACCO | 4110-000 | NA | 19,192.00 | 0.00 | 0.00 |
| 38 | MULTI-SHOT | 4110-000 | 555,943.00 | 562,449.73 | 0.00 | 0.00 |
| | Multi-Shot LLC | 4120-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| | START UP 271 AS | 4210-000 | NA | 3,595,338.75 | 3,595,338.75 | 3,595,338.75 |
| 59A | CHENANGO COUNTY TREASURER | 4700-000 | NA | 6,491.17 | 6,491.17 | 0.00 |
| 58 | MADISON COUNTY TREASURER'S OFFICE | 4700-000 | 0.00 | 1,635.26 | 1,635.26 | 0.00 |
| 1A | DEPT OF LABOR AND INDUSTRY | 4800-000 | NA | 5,770.77 | 5,770.77 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $555,943.00 | $1,004,215,408.57 | $3,614,235.95 | $3,600,338.75 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARK S. WALLACH | 2100-000 | NA | 211,548.26 | 211,548.26 | 211,548.26 |
| MARK S. WALLACH | 2200-000 | NA | 86.90 | 86.90 | 86.90 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,021.24 | 2,021.24 | 2,021.24 |
| Iron Mountain | 2410-000 | NA | 53,663.58 | 53,663.58 | 53,663.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| R & P OAKHILL, LLC | 2410-000 | NA | 4,160.00 | 4,160.00 | 4,160.00 |
| R&P OAKHILL LLC | 2410-000 | NA | 4,160.00 | 4,160.00 | 4,160.00 |
| R&P OAKHILL, LLC | 2410-000 | NA | 4,160.00 | 4,160.00 | 4,160.00 |
| WOODLAKE (TEXAS) PROPERTIES LTD. | 2410-000 | NA | 6,894.25 | 6,894.25 | 6,894.25 |
| WOODLAKE (TEXAS) PROPERTIES, LTD. | 2410-000 | NA | 27,577.00 | 27,577.00 | 27,577.00 |
| WOOKLAKE (TEXAS) PROPERTIES LTD. | 2410-000 | NA | 6,894.25 | 6,894.25 | 6,894.25 |
| BANK OF NEW YORK MELLON | 2600-000 | NA | 12,876.27 | 12,876.27 | 12,876.27 |
| UNION BANK | 2600-000 | NA | 18,166.93 | 18,166.93 | 18,166.93 |
| CLERK, U.S BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 5,200.00 | 5,200.00 | 5,200.00 |
| COUGHLIN & GERHART, LLP | 2990-000 | NA | 2,736.48 | 2,736.48 | 2,736.48 |
| MARK DICE | 2990-000 | NA | 141,581.77 | 0.00 | 0.00 |
| START UP 271 AS | 2990-000 | NA | 4,343,424.23 | 0.00 | 0.00 |
| PENNEY, MAIER & WALLACH | 3110-000 | NA | 235,229.75 | 235,229.75 | 235,229.75 |
| PENNEY, MAIER & WALLACH | 3120-000 | NA | 691.88 | 691.88 | 691.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMIGONE SANCHEZ & MATTREY, LLP | 3210-000 | NA | 58,228.15 | 58,228.15 | 58,228.15 |
| Amigone, Sanchez & Mattrey, LLP | 3210-000 | NA | 112,000.00 | 112,000.00 | 112,000.00 |
| DAMON MOREY LLP | 3210-000 | NA | 140,683.33 | 140,683.33 | 140,683.33 |
| GROSS SHUMAN et al | 3210-000 | NA | 110,616.50 | 110,616.50 | 110,616.50 |
| GROSS, SHUMAN, BRIZDLE & GILFILLAN | 3210-000 | NA | 72,500.00 | 72,500.00 | 72,500.00 |
| WOODS OVIATT GILMAN LLP (previously approved) | 3210-000 | NA | 470,983.34 | 470,983.34 | 470,983.34 |
| Barclay Damon LLP | 3210-600 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| DAMON MOREY LLP | 3220-000 | NA | 10,151.24 | 10,151.24 | 10,151.24 |
| GROSS SHUMAN et al | 3220-000 | NA | 1,010.43 | 1,010.43 | 1,010.43 |
| WOODS OVIATT GILMAN LLP (previously approved) | 3220-000 | NA | 158,585.93 | 158,585.93 | 158,585.93 |
| LUMSDEN MCCORMICK LLP (previously approved) | 3310-000 | NA | 28,031.30 | 28,031.30 | 28,031.30 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $6,247,213.01 | $1,762,207.01 | $1,762,207.01 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): DAMON MOREY LLP | 6210-000 | NA | 171,506.54 | 171,506.54 | 171,506.54 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): GROSS SHUMAN BRIZDLE & GILFILLAN PC | 6210-000 | NA | 17,717.88 | 17,717.88 | 17,717.88 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): GROSS, SHUMAN, BRIZDLE & GILFILLAN, | 6210-000 | NA | 85,000.00 | 85,000.00 | 85,000.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): REED SMITH LLP | 6210-000 | NA | 144,622.00 | 144,622.00 | 144,622.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): GROSS SHUMAN et al | 6210-160 | NA | 49,638.41 | 49,638.41 | 49,638.41 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): DAMON MOREY LLP | 6220-000 | NA | 3,424.91 | 3,424.91 | 3,424.91 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): GROSS, SHUMAN, BRIZDLE & GILFILLAN, | 6220-000 | NA | 1,942.43 | 1,942.43 | 1,942.43 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): REED SMITH LLP | 6220-000 | NA | 3,540.39 | 3,540.39 | 3,540.39 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): OPPORTUNE LP | 6410-000 | NA | 129,975.16 | 75,000.00 | 75,000.00 |
| Prior Chapter Other State or Local Taxes: TEXAS WORKFORCE COMMISSION | 6820-000 | NA | 1,377.58 | 1,377.58 | 1,377.58 |
| Prior Chapter Administrative Rent: CZESLAW & MARIUSZ TRACZYK | 6920-000 | NA | 26,292.00 | 13,146.00 | 13,146.00 |
| Prior Chapter Administrative Rent: CZESLAW & TERESA TRACZYK | 6920-000 | NA | 51,510.00 | 25,755.00 | 25,755.00 |
| Prior Chapter Administrative Rent: EFS, LLC | 6920-000 | NA | 70,725.00 | 61,500.00 | 61,500.00 |
| Prior Chapter Administrative Rent: ROBERT C. URBEN | 6920-000 | NA | 4,590.00 | 2,295.00 | 2,295.00 |
| Prior Chapter Other Operating Expenses: NAZIR ALI | 6950-000 | NA | 56,326.88 | 0.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $818,189.18 | $656,466.14 | $656,466.14 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ali Nazir | | 3,375.00 | NA | NA | 0.00 |
| | Barrows, Jeffrey | | 999.00 | NA | NA | 0.00 |
| | Bronder, Steve | | 626.00 | NA | NA | 0.00 |
| | Caporal, Richard | | 2,063.00 | NA | NA | 0.00 |
| | Carless, Adrian | | 1,310.00 | NA | NA | 0.00 |
| | Chris Steinhauser | | 4,268.00 | NA | NA | 0.00 |
| | Cruz, Cheri | | 812.00 | NA | NA | 0.00 |
| | DeMont, Rebecca | | 606.00 | NA | NA | 0.00 |
| | Fulcher, Debra | | 851.00 | NA | NA | 0.00 |
| | Holbrook, Ryan | | 982.00 | NA | NA | 0.00 |
| | Mandel, Daniel | | 953.00 | NA | NA | 0.00 |
| | Mark Dice | | 7,547.00 | NA | NA | 0.00 |
| | Phonhrath, Kanlaya | | 690.00 | NA | NA | 0.00 |
| | Testrake, Paula | | 1,040.00 | NA | NA | 0.00 |
| | Zindler, Serena | | 2,188.00 | NA | NA | 0.00 |
| 48B | ANDREW J. HULL | 5100-000 | NA | 1,000,000,000.00 | 0.00 | 0.00 |

Case 1-12-13685-CLB,   Doc 1231,   Filed 09/21/21,   Entered 09/21/21 14:50:42,
Description: Main Document  , Page 10 of 79

UST Form 101-7-TDR (10/1/2010) (Page: 10)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | MAPLE RIDGE BISON RANCH INC. | 5200-000 | NA | 3,206.00 | 0.00 | 0.00 |
| 65 | WILLIAM H. & TRACEY A. PHILHOWER | 5200-000 | NA | 23,971.28 | 0.00 | 0.00 |
| 32 | DARLENE F. NOLTE | 5300-000 | NA | 444.79 | 444.79 | 444.79 |
| 17-2A | STUART LOEWENSTEIN | 5300-000 | NA | 11,725.00 | 11,725.00 | 11,725.00 |
| 54 | TODD M. NOWAK | 5300-000 | NA | 543.00 | 0.00 | 0.00 |
| 55B | EDWARD J. KOVACK, Jr. | 5600-000 | NA | 711.00 | 0.00 | 0.00 |
| 53 | GERRY LOU WILLIAMS | 5600-000 | NA | 2,280.00 | 0.00 | 0.00 |
| 73A | HENRY A. & CHRISTINE BURNOR | 5600-000 | NA | 8,433.00 | 0.00 | 0.00 |
| 50 | JERRY IRWIN | 5600-000 | NA | 0.00 | 0.00 | 0.00 |
| 59B | CHENANGO COUNTY TREASURER | 5800-000 | 0.00 | 6,491.17 | 0.00 | 0.00 |
| 1B | DEPT OF LABOR AND INDUSTRY | 5800-000 | NA | 109.14 | 109.14 | 109.14 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 967.31 | 967.31 |
| 39 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | 306.00 | 306.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 11)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $28,310.00 | $1,000,058,220.38 | $13,552.24 | $13,246.24 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A & P Water Testing | | 0.00 | NA | NA | 0.00 |
| | Adler Tank Rentals | | 0.00 | NA | NA | 0.00 |
| | ADP, Inc. | | 0.00 | NA | NA | 0.00 |
| | ADP, Inc. | | 0.00 | NA | NA | 0.00 |
| | Adsit Septic & Grading | | 0.00 | NA | NA | 0.00 |
| | ADT Security Services, inc. | | 0.00 | NA | NA | 0.00 |
| | Afton Central School | | 0.00 | NA | NA | 0.00 |
| | AGCS Marine Insurance Company | | 0.00 | NA | NA | 0.00 |
| | Airgas East Inc. | | 0.00 | NA | NA | 0.00 |
| | Albrecht & Associates Inc. | | 0.00 | NA | NA | 0.00 |
| | Al-Kleen LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amegy Bank of Texas | | 0.00 | NA | NA | 0.00 |
| | Amegy Bank of Texas | | 0.00 | NA | NA | 0.00 |
| | American Express | | 0.00 | NA | NA | 0.00 |
| | Amy Jo Klein | | 0.00 | NA | NA | 0.00 |
| | Anchor Drilling Fluids | | 0.00 | NA | NA | 0.00 |
| | AP Professionals | | 0.00 | NA | NA | 0.00 |
| | Apache Corporation | | 0.00 | NA | NA | 0.00 |
| | Apex Chemical Inc. | | 0.00 | NA | NA | 0.00 |
| | Appalachian Production Services Inc. | | 0.00 | NA | NA | 0.00 |
| | Ardent Resources, Inc. | | 1,195.50 | NA | NA | 0.00 |
| | Avaya Financial Services | | 0.00 | NA | NA | 0.00 |
| | B & B Oilfield Equipment | | 0.00 | NA | NA | 0.00 |
| | Bankcard Center | | 0.00 | NA | NA | 0.00 |
| | Barbara E. Annesi | | 0.00 | NA | NA | 0.00 |
| | Barrows Wall Drilling & Pump Service | | 0.00 | NA | NA | 0.00 |
| | Blue Dot Energy Services | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOGO Energy Corporation | | 0.00 | NA | NA | 0.00 |
| | Braden Drilling LLC | | 362,000.00 | NA | NA | 0.00 |
| | Bradford Drilling Assoc. | | 3,305,600.14 | NA | NA | 0.00 |
| | Bronder, Steve | | 1,010.64 | NA | NA | 0.00 |
| | Broome County Clerk | | 0.00 | NA | NA | 0.00 |
| | Bucci, Bailey & Javins, L.C. | | 0.00 | NA | NA | 0.00 |
| | Buffalo Association of Prof. Geologists | | 0.00 | NA | NA | 0.00 |
| | Burke Pest Control Inc. | | 0.00 | NA | NA | 0.00 |
| | Carless, Adrian | | 6,348.35 | NA | NA | 0.00 |
| | Carthage Software, Inc. | | 0.00 | NA | NA | 0.00 |
| | Casella Waste Systems, Inc. | | 0.00 | NA | NA | 0.00 |
| | Cattaraugus County Clerk | | 0.00 | NA | NA | 0.00 |
| | Central Copier Service | | 0.00 | NA | NA | 0.00 |
| | Central Plumbing & Heating | | 0.00 | NA | NA | 0.00 |
| | Charles E. Bevins, Jr. | | 0.00 | NA | NA | 0.00 |
| | Chautauqua Abstract Co. | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 14)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chautauqua County Department | | 0.00 | NA | NA | 0.00 |
| | Chenango County Chamber of Commerce | | 0.00 | NA | NA | 0.00 |
| | Chenango County Clerk | | 0.00 | NA | NA | 0.00 |
| | Chenango County Sheriffs Deputies | | 0.00 | NA | NA | 0.00 |
| | Chenango Welding Supply, LLC | | 0.00 | NA | NA | 0.00 |
| | Chesapeake Operating Inc. | | 0.00 | NA | NA | 0.00 |
| | Christman Motor Sales Inc. | | 0.00 | NA | NA | 0.00 |
| | Cimarex Energy Company, Inc. | | 0.00 | NA | NA | 0.00 |
| | Cintas Corporation | | 0.00 | NA | NA | 0.00 |
| | City of Jamestown - Tax | | 0.00 | NA | NA | 0.00 |
| | Clover Global Solutions | | 0.00 | NA | NA | 0.00 |
| | Commissioner of Motor Vehicles | | 0.00 | NA | NA | 0.00 |
| | Commissioner of Tax & Finance | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Commonwealth of PA Unemployment Compensation Fund | | 5,680.33 | NA | NA | 0.00 |
| | Commonwealth of Pennsylvania | | 0.00 | NA | NA | 0.00 |
| | Computer Solutions | | 0.00 | NA | NA | 0.00 |
| | Corporate Investigations | | 0.00 | NA | NA | 0.00 |
| | Cortland County Clerk's Office | | 0.00 | NA | NA | 0.00 |
| | Crowe & Dunlevy P.C. | | 0.00 | NA | NA | 0.00 |
| | Cruz, Cheri | | 1,311.81 | NA | NA | 0.00 |
| | CT Corporation | | 0.00 | NA | NA | 0.00 |
| | Curtis Lumber Company Inc. | | 0.00 | NA | NA | 0.00 |
| | D & D Electric | | 0.00 | NA | NA | 0.00 |
| | D C Rauscher Inc. | | 0.00 | NA | NA | 0.00 |
| | Dallas-Morris Drilling | | 0.00 | NA | NA | 0.00 |
| | Damon Morey LLP | | 0.00 | NA | NA | 0.00 |
| | DCP Midstream, LP | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah L. Thomas Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Devon Energy Production Co. LP | | 0.00 | NA | NA | 0.00 |
| | DFT Communications | | 0.00 | NA | NA | 0.00 |
| | Dice, Mark | | 57,692.19 | NA | NA | 0.00 |
| | Dig Safely New York, Inc. | | 0.00 | NA | NA | 0.00 |
| | Digital Land Management Company, LLC | | 12,000.00 | NA | NA | 0.00 |
| | DISH | | 0.00 | NA | NA | 0.00 |
| | Eastern States Sentinel Alarm Services Inc. | | 0.00 | NA | NA | 0.00 |
| | Eaton Office Supply | | 0.00 | NA | NA | 0.00 |
| | EcoLogical Analysis LLC | | 0.00 | NA | NA | 0.00 |
| | Eland Energy, Inc. | | 0.00 | NA | NA | 0.00 |
| | Empire Energy E & P, LLC | | 0.00 | NA | NA | 0.00 |
| | Energy Corporation of America | | 0.00 | NA | NA | 0.00 |
| | Environmental Sysems | | 1,305.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 17)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EPS | | 0.00 | NA | NA | 0.00 |
| | Evans Geophysical, Inc. | | 0.00 | NA | NA | 0.00 |
| | F. S. Lopke Contracting | | 0.00 | NA | NA | 0.00 |
| | Fairmont Supply Oil and Gas LLC | | 0.00 | NA | NA | 0.00 |
| | FedEx Ground, Inc. | | 0.00 | NA | NA | 0.00 |
| | Frontier Telephone of Rocheste | | 0.00 | NA | NA | 0.00 |
| | Fulcher, Debra | | 573.03 | NA | NA | 0.00 |
| | Gail M. Hoffman, Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Gallagher Printing, Inc. | | 0.00 | NA | NA | 0.00 |
| | Grant Street | | 0.00 | NA | NA | 0.00 |
| | Hamilton Central School - Debra L. Kirley | | 0.00 | NA | NA | 0.00 |
| | Hancock Estabrook, LLP | | 0.00 | NA | NA | 0.00 |
| | Harding Shelton, Inc. | | 0.00 | NA | NA | 0.00 |
| | Hart Energy Publishing, LP | | 0.00 | NA | NA | 0.00 |
| | Hayes Office Products | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page 18)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Highmark Blue Shield | | 0.00 | NA | NA | 0.00 |
| | Hiscock & Barclay | | 0.00 | NA | NA | 0.00 |
| | Holbrook, Ryan | | 1,268.48 | NA | NA | 0.00 |
| | Holden's Dispose-All | | 48.60 | NA | NA | 0.00 |
| | Holden's Haulers | | 0.00 | NA | NA | 0.00 |
| | Holly Fleming | | 0.00 | NA | NA | 0.00 |
| | Hughes Network Systems | | 0.00 | NA | NA | 0.00 |
| | Independent Health | | 0.00 | NA | NA | 0.00 |
| | IOGA - NY | | 0.00 | NA | NA | 0.00 |
| | J. Chris Steinhauser | | 0.00 | NA | NA | 0.00 |
| | Jackson Walker LLP | | 0.00 | NA | NA | 0.00 |
| | James Environmental LLC | | 301.08 | NA | NA | 0.00 |
| | James Hemstrought Tax Collect | | 0.00 | NA | NA | 0.00 |
| | Jamestown Awning, Inc. | | 0.00 | NA | NA | 0.00 |
| | Johnson-Whitmeyer Plumbing | | 0.00 | NA | NA | 0.00 |
| | Kastle Resources Enterprises, Inc. | | 141.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kubinski Business Systems | | 0.00 | NA | NA | 0.00 |
| | L. J. Stein & Company, Inc. | | 0.00 | NA | NA | 0.00 |
| | Laughlin Lawn & Landscape | | 0.00 | NA | NA | 0.00 |
| | Law Office of Daya Wright, PLLC | | 0.00 | NA | NA | 0.00 |
| | Lenape Resources Inc. | | 0.00 | NA | NA | 0.00 |
| | LexisNexis | | 0.00 | NA | NA | 0.00 |
| | Lindhome & Songster P.C. | | 0.00 | NA | NA | 0.00 |
| | Linn Energy | | 252.17 | NA | NA | 0.00 |
| | Louis J. Pinto, PE | | 0.00 | NA | NA | 0.00 |
| | Lowe's | | 0.00 | NA | NA | 0.00 |
| | Mack Energy Co. Oil & Gas | | 0.00 | NA | NA | 0.00 |
| | Madison County Clerk | | 0.00 | NA | NA | 0.00 |
| | Mandel, Daniel | | 2,925.35 | NA | NA | 0.00 |
| | Manpower | | 0.00 | NA | NA | 0.00 |
| | Marathon Oil Company | | 0.00 | NA | NA | 0.00 |
| | Marie Whaley, Tax Collector | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M-B Operating Co. | | 0.00 | NA | NA | 0.00 |
| | McDonough Tax Collector | | 0.00 | NA | NA | 0.00 |
| | McGee & Gelman | | 0.00 | NA | NA | 0.00 |
| | McJunkin Red Man | | 0.00 | NA | NA | 0.00 |
| | McMaster-Carr Supply Co. | | 0.00 | NA | NA | 0.00 |
| | MECS Tax Collector | | 0.00 | NA | NA | 0.00 |
| | MetLife | | 0.00 | NA | NA | 0.00 |
| | Mid-City Office Equipment Inc. | | 0.00 | NA | NA | 0.00 |
| | Miller Movers LLC | | 0.00 | NA | NA | 0.00 |
| | Minuteman Press | | 0.00 | NA | NA | 0.00 |
| | Mirabito Fuel Group | | 0.00 | NA | NA | 0.00 |
| | Mulcare Pipeline | | 0.00 | NA | NA | 0.00 |
| | MVP Health Care, Inc. | | 0.00 | NA | NA | 0.00 |
| | Natural Resources Land Services Corp. | | 0.00 | NA | NA | 0.00 |
| | Nazir Ali | | 18,536.54 | NA | NA | 0.00 |
| | NBT Bank | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NCPRPDC | | 0.00 | NA | NA | 0.00 |
| | Nelson & Flanagan | | 0.00 | NA | NA | 0.00 |
| | New Tech Global Ventures LLC | | 0.00 | NA | NA | 0.00 |
| | Newfield Mid Continent | | 372.99 | NA | NA | 0.00 |
| | Newpoint LLC | | 0.00 | NA | NA | 0.00 |
| | Newpoint Technologies LLC | | 0.00 | NA | NA | 0.00 |
| | Nex Traq | | 0.00 | NA | NA | 0.00 |
| | Nilles Ford Mercury Inc. | | 0.00 | NA | NA | 0.00 |
| | Noise Solutions Inc. | | 0.00 | NA | NA | 0.00 |
| | North Norwich Motors, LLC | | 0.00 | NA | NA | 0.00 |
| | North Penn Pipe & Supply | | 0.00 | NA | NA | 0.00 |
| | Northern Appalachia Landmans Assn. | | 0.00 | NA | NA | 0.00 |
| | Northern Safety Co., Inc. | | 0.00 | NA | NA | 0.00 |
| | Norwich Tire Company, Inc. | | 0.00 | NA | NA | 0.00 |
| | Nutech Energy Alliance Ltd. | | 0.00 | NA | NA | 0.00 |
| | NYS Assessment Receivables | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS DEC Div. of Mineral Resources | | 0.00 | NA | NA | 0.00 |
| | NYS Dept. of Env. Conservation | | 0.00 | NA | NA | 0.00 |
| | NYS. Dept. of Env. Conservation | | 0.00 | NA | NA | 0.00 |
| | NYSEG | | 0.00 | NA | NA | 0.00 |
| | Office Team | | 0.00 | NA | NA | 0.00 |
| | Oil & Gas Management, Inc. | | 0.00 | NA | NA | 0.00 |
| | Oklahoma Mineral Owner Registry | | 0.00 | NA | NA | 0.00 |
| | Oneida-Madison Electric | | 0.00 | NA | NA | 0.00 |
| | Otselic Valley Central School | | 0.00 | NA | NA | 0.00 |
| | outdoors Sportsman Club | | 0.00 | NA | NA | 0.00 |
| | Oxford Central School Tax | | 0.00 | NA | NA | 0.00 |
| | PA Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Pa Dept. of Environmental Protection | | 0.00 | NA | NA | 0.00 |
| | PAETEC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pason Systems USA Corp. | | 0.00 | NA | NA | 0.00 |
| | Paul E. Koerts Professional Land Surveying | | 0.00 | NA | NA | 0.00 |
| | Paul E. Pool | | 0.00 | NA | NA | 0.00 |
| | PDQ Service & Supplies | | 0.00 | NA | NA | 0.00 |
| | Penncomp, LLC | | 1,094.14 | NA | NA | 0.00 |
| | Pennsylvania Unemployment Comp Fund | | 0.00 | NA | NA | 0.00 |
| | Penn-York Abstract Corp. | | 0.00 | NA | NA | 0.00 |
| | Penroc Oil Corporation | | 0.00 | NA | NA | 0.00 |
| | Pete Insana Auto & Truck | | 0.00 | NA | NA | 0.00 |
| | Phonhrath, Kanlaya | | 650.55 | NA | NA | 0.00 |
| | Pipeline Testing Consortium | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Global | | 193.58 | NA | NA | 0.00 |
| | Platts, Division of McGraw-Hill | | 0.00 | NA | NA | 0.00 |
| | Pope & Schrader, LLP | | 0.00 | NA | NA | 0.00 |
| | Precision Energy Services, Inc. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PrimePay LLC | | 0.00 | NA | NA | 0.00 |
| | Purchase Power | | 0.00 | NA | NA | 0.00 |
| | Quick Phone | | 96.12 | NA | NA | 0.00 |
| | R O Allen & Sons LLC | | 0.00 | NA | NA | 0.00 |
| | R. L. Laughlin & Company, Inc. | | 0.00 | NA | NA | 0.00 |
| | Realty USA | | 0.00 | NA | NA | 0.00 |
| | Reed Smith LLP | | 8,754.50 | NA | NA | 0.00 |
| | Remote Automation Solutions | | 0.00 | NA | NA | 0.00 |
| | Rettew Associates Inc. | | 0.00 | NA | NA | 0.00 |
| | Riehlman Family, LLC | | 0.00 | NA | NA | 0.00 |
| | Right of Way Land | | 0.00 | NA | NA | 0.00 |
| | Rodgers Land Surveying | | 0.00 | NA | NA | 0.00 |
| | Rose & Associates LLP | | 0.00 | NA | NA | 0.00 |
| | Safety Source Consultants Ltd. | | 0.00 | NA | NA | 0.00 |
| | Sam's Club | | 0.00 | NA | NA | 0.00 |
| | Samson Resources Company | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 58)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schlumberger Technology Corporation | | 0.00 | NA | NA | 0.00 |
| | School Tax Collector | | 0.00 | NA | NA | 0.00 |
| | SECSD Tax Collector | | 0.00 | NA | NA | 0.00 |
| | SEM Johnson Ref 12-031/2 | | 0.00 | NA | NA | 0.00 |
| | Seneca Resources Corp. | | 7,706.30 | NA | NA | 0.00 |
| | Seneca Resources Corp. | | 0.00 | NA | NA | 0.00 |
| | Serendipity Cafe | | 0.00 | NA | NA | 0.00 |
| | Sherburne Wheelers ATV | | 0.00 | NA | NA | 0.00 |
| | Sherburne-Earlville CSD | | 0.00 | NA | NA | 0.00 |
| | Sheridan Production Company | | 0.00 | NA | NA | 0.00 |
| | Sherrard, Germ & Kelly, P.C. | | 210.00 | NA | NA | 0.00 |
| | Shred-It Buffalo | | 0.00 | NA | NA | 0.00 |
| | Shred-It Utica Inc. | | 0.00 | NA | NA | 0.00 |
| | Skelly & Loy, Inc. | | 0.00 | NA | NA | 0.00 |
| | Skip's Market | | 0.00 | NA | NA | 0.00 |
| | SM Energy Company | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith Ford, LLC | | 0.00 | NA | NA | 0.00 |
| | Smyrna Hillbillies, LLC | | 0.00 | NA | NA | 0.00 |
| | Southworth-Milton Inc. | | 0.00 | NA | NA | 0.00 |
| | Stanley Law Offices | | 0.00 | NA | NA | 0.00 |
| | Stedman Energy, Inc. | | 0.00 | NA | NA | 0.00 |
| | Steelhammer & Miller, P.C. | | 0.00 | NA | NA | 0.00 |
| | Steinhauser, James 'Chris' | | 5,330.77 | NA | NA | 0.00 |
| | Stephen F. Bolles | | 0.00 | NA | NA | 0.00 |
| | Sterling Seismic Services | | 0.00 | NA | NA | 0.00 |
| | Strick Law Firm, PLLC | | 0.00 | NA | NA | 0.00 |
| | Stryker Energy, LLC | | 16,453.48 | NA | NA | 0.00 |
| | Suburban Propane | | 0.00 | NA | NA | 0.00 |
| | Sunoco, Inc. | | 0.00 | NA | NA | 0.00 |
| | Susie Granger, Town Clerk | | 0.00 | NA | NA | 0.00 |
| | Susquehanna River Basin Commission | | 0.00 | NA | NA | 0.00 |
| | The Evening Sun | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Night Shift | | 0.00 | NA | NA | 0.00 |
| | The Palmerton Group LLC | | 0.00 | NA | NA | 0.00 |
| | Theresa Schultheis Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Time Warner Cable | | 0.00 | NA | NA | 0.00 |
| | Time Warner Cable | | 0.00 | NA | NA | 0.00 |
| | Time Warner Cable | | 0.00 | NA | NA | 0.00 |
| | Todd Campbell | | 0.00 | NA | NA | 0.00 |
| | Tomi Stewart Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Town of Eaton, Debra Clark Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Town of Kiantone | | 0.00 | NA | NA | 0.00 |
| | Town of Lebanon | | 0.00 | NA | NA | 0.00 |
| | Tractor Supply Co. | | 0.00 | NA | NA | 0.00 |
| | Travelers Indemnity & Affiliates | | 0.00 | NA | NA | 0.00 |
| | Tri Valley Septic Service Inc. | | 0.00 | NA | NA | 0.00 |
| | Tri-Bro Supply | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Troy Construction | | 0.00 | NA | NA | 0.00 |
| | Tru-Gas, Inc. | | 0.00 | NA | NA | 0.00 |
| | United Refining Company | | 0.00 | NA | NA | 0.00 |
| | United States Treasury, Internal Revenue Service | | 0.00 | NA | NA | 0.00 |
| | USA Compression | | 0.00 | NA | NA | 0.00 |
| | Vandermark | | 3,208,015.75 | NA | NA | 0.00 |
| | Veritext new York Reporting Co. | | 0.00 | NA | NA | 0.00 |
| | Verizon - 15026 | | 0.00 | NA | NA | 0.00 |
| | Verizon Conferencing | | 0.00 | NA | NA | 0.00 |
| | Verizon Conferencing | | 104.27 | NA | NA | 0.00 |
| | Verizon Wireless | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless - 408 | | 0.00 | NA | NA | 0.00 |
| | Warren American Oil Company | | 0.00 | NA | NA | 0.00 |
| | Waste Treatment Corp. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Weatherford US, LP | | 0.00 | NA | NA | 0.00 |
| | Wegmans Food Markets | | 0.00 | NA | NA | 0.00 |
| | Who's We, LLC | | 0.00 | NA | NA | 0.00 |
| | Williams Scotsman Inc. | | 0.00 | NA | NA | 0.00 |
| | Windstream | | 0.00 | NA | NA | 0.00 |
| | Wright Express FSC | | 0.00 | NA | NA | 0.00 |
| | Wright, Wright & Hampton | | 0.00 | NA | NA | 0.00 |
| | XTO Energy, Inc. | | 437.98 | NA | NA | 0.00 |
| | Zindler, Serena | | 9,894.23 | NA | NA | 0.00 |
| 61 | ANNA ZEC HOUBEN | 7100-000 | NA | 7,134.80 | 0.00 | 0.00 |
| 10 | AT&T MOBILITY II LLC | 7100-000 | 0.00 | 674.18 | 674.18 | 23.14 |
| 21 | B.P. OLIVERIO ESQ. | 7100-000 | 24,176.25 | 44,923.75 | 44,923.75 | 1,542.14 |
| 27 | BP AMERICA PRODUCTION COMPANY | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | BRADFORD DRILLING ASSOCIATES, XXIX, | 7100-000 | 4,344,399.86 | 19,682,700.48 | 5,500,000.00 | 188,804.07 |
| 46 | CHENANGO CONCRETE CORP. | 7100-000 | NA | 60,067.80 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 2,291.15 | 2,291.15 | 0.00 |
| 71B | CZESLAW & MARIUSZ TRACZYK | 7100-000 | NA | 51,510.00 | 25,755.00 | 884.12 |
| 72B | CZESLAW & MARIUSZ TRACZYK | 7100-000 | NA | 26,292.00 | 13,146.00 | 451.27 |
| 75 | DAVID G. & LINDA SHAFFER | 7100-000 | NA | 10,400.00 | 0.00 | 0.00 |
| 28-2 | DOMINION TRANSMISSION, INC. | 7100-000 | 0.00 | 130,966.83 | 130,966.83 | 4,495.83 |
| 29-2 | DOMINION TRANSMISSION, INC. | 7100-000 | 0.00 | 808,532.87 | 808,532.87 | 27,755.33 |
| 69 | DONALD & SHARON BOISE | 7100-000 | NA | 31,100.00 | 0.00 | 0.00 |
| 31 | DONALD ROSSI & GREGORY HEITMANN | 7100-000 | NA | 250,000.00 | 500.90 | 17.19 |
| 79B | EFS, LLC | 7100-000 | NA | 70,725.00 | 9,225.00 | 316.67 |
| 56 | ELEANOR J. & ANTHONY R. MUSCARELLA | 7100-000 | NA | 600.00 | 0.00 | 0.00 |
| 24-2 | EMKEY RESOURCES, LLC | 7100-000 | 1,828.66 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | ERM CONSULTING & ENGINEERING, INC. | 7100-000 | 2,861.81 | 4,855.78 | 4,855.78 | 166.69 |
| 76 | FRANK H. MAYNARD AND GLORIA T., Jr. | 7100-000 | NA | 17,495.00 | 0.00 | 0.00 |
| 4 | GECITS | 7100-000 | NA | 15,984.33 | 15,984.33 | 548.71 |
| 73B | HENRY A. & CHRISTINE BURNOR | 7100-000 | NA | 8,433.00 | 0.00 | 0.00 |
| 18 | HISCOCK & BARCLAY, LLP, | 7100-000 | 0.00 | 247.50 | 247.50 | 8.50 |
| 19 | HISCOCK & BARCLAY, LLP, | 7100-000 | 19,849.48 | 28,719.04 | 28,719.04 | 985.87 |
| 68 | HOPE D. MATTHEWS, INDIVIDUALLY & HO | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 7100-000 | NA | NA | 395.76 | 395.76 |
| 74 | J. CHRIS STEINHAUSER | 7100-000 | NA | 73,220.80 | 0.00 | 0.00 |
| 36 | JEFFREY BARROWS | 7100-000 | 3,596.90 | 332.84 | 332.84 | 0.00 |
| 34 | JORDAN ASHCRAFT AND QUINN FITZPATRI | 7100-000 | 2,500,000.00 | 1,000,000.00 | 0.00 | 0.00 |
| 81 | JOSEPH M. & PATRICIA A. CATURANO | 7100-000 | NA | 5,958.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | KEY EQUIPMENT FINANCE INC. | 7100-000 | 226.31 | 2,554.57 | 2,554.57 | 87.69 |
| 26 | L. P. HN VENTURE | 7100-000 | NA | 80,371.32 | 80,371.32 | 0.00 |
| 51 | LARRY NELSON/TARA TRUETT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 16 | LOEWENSTEIN LAND & CATTLE LLC | 7100-000 | 0.00 | 83,000.00 | 0.00 | 0.00 |
| 80 | MARGARET M. DAIRE | 7100-000 | NA | 3,000.00 | 0.00 | 0.00 |
| 63 | MICHAEL E. & DIANNE M. LAMANNA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 77 | MILDRED C. WATERS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 20 | NATIONAL FUEL GAS DISTRIBUTION CORP | 7100-000 | 227.89 | 373.02 | 373.02 | 12.81 |
| 2 | NYSEG | 7100-000 | 39.74 | 6,195.99 | 6,195.99 | 212.70 |
| 22 | PHILLIP OZDEMIR | 7100-000 | NA | 4,550,000.00 | 50,000.00 | 1,716.40 |
| 12 | PLYMOUTH RESOURCES, LLC | 7100-000 | 19,000,000.00 | 19,000,000.00 | 12,292.46 | 0.00 |
| 11 | R&P OAK HILL, LLC | 7100-000 | 0.00 | 141,622.00 | 141,622.00 | 4,861.60 |
| 60B | ROBERT C. URBEN | 7100-000 | NA | 4,590.00 | 2,295.00 | 78.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 67 | ROBERTA L. MUZZY | 7100-000 | NA | 492.40 | 0.00 | 0.00 |
| 8 | ROGER LEE MATHESON, II | 7100-000 | 0.00 | 500,000.00 | 0.00 | 0.00 |
| 35 | S. DENNIS HOLBROOK | 7100-000 | 4,375.00 | 3,359.40 | 0.00 | 0.00 |
| 42 | S. DENNIS HOLBROOK | 7100-000 | 28,269.23 | 455,800.00 | 0.00 | 0.00 |
| 23 | SANDY BONELL PIERCE AND DREW F. PIA | 7100-000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 |
| 33 | SOMERSET PRODUCTION CO., LLC | 7100-000 | NA | 0.00 | 2,728.89 | 93.68 |
| 45 | SOMERSET PRODUCTION COMPANY, LLC | 7100-000 | 2,728.89 | 2,728.89 | 0.00 | 0.00 |
| 14 | STRYKER ENERGY, LLC | 7100-000 | 2,000,000.00 | 3,569,803.50 | 0.00 | 0.00 |
| 17-2B | STUART LOEWENSTEIN | 7100-000 | 200,371.58 | 271,646.58 | 139,743.54 | 4,797.12 |
| 7 | SUMMER HILL LODGE, LLC | 7100-000 | 8,000.00 | 27,461.08 | 27,461.08 | 942.68 |
| 52 | THEODORE F. HUBBARD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | WELLS FARGO BANK, N.A. | 7100-000 | NA | 45,659.41 | 45,659.41 | 1,567.40 |
| 30 | WESTWOOD ACRES, INC. | 7100-000 | 0.00 | 3,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | WILLIAM A. & CATHRYN S. RICKARD | 7100-000 | NA | 9,500.00 | 0.00 | 0.00 |
| 57 | WILLIAM R. & JEAN A. MCCRACKEN | 7100-000 | NA | 116,806.50 | 0.00 | 0.00 |
| 82 | WILLIAM R. & JEAN A. MCCRACKEN | 7100-000 | NA | 116,806.50 | 0.00 | 0.00 |
| 13 | CRYSTAL ROCK WATER CO. | 7100-001 | 0.00 | 28.26 | 28.26 | 0.97 |
| 6 | NATIONAL GRID | 7100-001 | NA | 108.03 | 108.03 | 3.71 |
| 9 | UNITED PARCEL SERVICE | 7100-001 | 55.46 | 77.15 | 77.15 | 2.65 |
| | Clerk U. S. Bankruptcy Court | 7100-900 | NA | 3,577.05 | 3,577.05 | 3,577.05 |
| 83 | DNOW L. P. | 7200-000 | NA | 932.12 | 932.12 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $35,431,512.13 | $51,642,658.92 | $7,102,570.82 | $244,350.53 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 12-13685 | CLB | Judge: | Carl L. Bucki | |

| | |
|---|---|
| Trustee Name: | MARK S. WALLACH, TRUSTEE |

Case Name:     NORSE ENERGY CORP. USA, A CORPORATI

Date Filed (f) or Converted (c):     10/10/2013 (c)

341(a) Meeting Date:     11/19/2013

For Period Ending:     08/30/2021

Claims Bar Date:     08/21/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Varied Interests in Real Property | 972,920.00 | 972,920.00 | | 0.00 | FA |
| 2.  Revenue Account #0000326917 | 1,688.00 | 1,688.00 | | 4,073.32 | FA |
| 3.  Operating Account #0000303607 | 1,037,758.39 | 1,037,758.39 | | 95,221.47 | FA |
| 4.  Security Deposit on Lease with Summer Hill Lodge | 13,000.00 | 13,000.00 | | 0.00 | FA |
| 5.  Computers/Other AV Equip, Misc Office Equip | 71,598.01 | 71,598.01 | | 0.00 | FA |
| 6.  Insurance - Auto, Liab, Work Comp etc. | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Insurance - Well Control | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Insurance - Business Property | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Stock - Vandermark Exploration Inc. | 0.00 | 0.00 | | 68,800.00 | FA |
| 10.  Int in Partnership - Somerset Production Co | 0.00 | 1.00 | | 0.00 | FA |
| 11.  Accounts Receivable | 10,533,769.32 | 10,533,769.32 | | 0.00 | FA |
| 12.  Equitable or future interests | 0.00 | 0.00 | | 0.00 | FA |
| 13.  Wells Fargo 9100                    (u) | 0.00 | 520,196.76 | | 520,196.76 | FA |
| 14.  Wells Fargo 5432                    (u) | 0.00 | 212,935.42 | | 212,935.42 | FA |
| 15.  Wells Fargo 9308                    (u) | 0.00 | 100.00 | | 100.00 | FA |
| 16.  Wells Fargo 9316                    (u) | 0.00 | 100.00 | | 100.00 | FA |
| 17.  Gas Sales/Royalties                 (u) | 0.00 | 0.00 | | 43,171.21 | FA |
| 18.  Refunds                              (u) | 0.00 | 0.00 | | 11,587.02 | FA |
| 19.  363/365 Sale of Assets              (u) | 0.00 | 2,650,000.00 | | 2,650,000.00 | FA |
| 20.  549 claim vs Wells Fargo            (u) | 0.00 | 45,659.41 | | 45,659.41 | FA |
| 21.  D & O AP                             (u) | 0.00 | 1,985,000.00 | | 1,985,000.00 | FA |
| 22.  Chicago Title Esc. (Hartz)          (u) | 0.00 | 35,025.94 | | 42,525.94 | FA |
| 23.  Miscellaneous Receipts              (u) | 0.00 | 72.44 | | 72.44 | FA |
| 24.  Multishot Escrow                     (u) | 0.00 | 0.00 | | 281,507.25 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-13685 | CLB | Judge: | Carl L. Bucki | | Trustee Name: | MARK S. WALLACH, TRUSTEE |
|---|---|---|---|---|---|---|---|

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Date Filed (f) or Converted (c): 10/10/2013 (c)

341(a) Meeting Date: 11/19/2013

For Period Ending: 08/30/2021

Claims Bar Date: 08/21/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  Stryker Escrow                          (u) | 0.00 | 0.00 | | 320,000.00 | FA |
| 26.  Claim filed in Norway Grandparent case (u) | 0.00 | 3,158.43 | | 3,158.43 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $12,630,733.72 | $18,082,983.12 | | $6,284,108.67 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Leases/ROWs sold or rejected. AP vs former officers and directors is pending resolution.
9/10/15 A.P. still pending against former  D & Os and AIG.

7/21/16 A.P. remains pending against former D & O's and AIG.

9/27/17 D & O A.P. remains pending

9/16/19 Awaiting approval of settlement of D & O A.P. and then claims to resolve, tax returns etc.

9/15/20 Awaiting final claims resolution and then case will be in closing posture

| RE PROP # | 1 | -- | Sold see asset #19 |
|---|---|---|---|
| RE PROP # | 2 | -- | $4073.32 turned over by Amegy Bank after conversion. |
| RE PROP # | 3 | -- | $95221.47 turned over after conversion to Ch 7 by Amegy Bank |
| RE PROP # | 4 | -- | Setoff |
| RE PROP # | 5 | -- | Sold - see asset #19 |
| RE PROP # | 11 | -- | sold - see asset #19 |
| RE PROP # | 21 | -- | Special Counsel Appointed.<br>Settled 8/8/19 via Mediation With Michael Young, Esq..<br>After payment of Special Counsel 33 1/3% contingency fees and expenses, followed by payment of 33 1/3% of remaining balance to DIP Lender, Estate keeps balance without any further obligation to DIP Lender. |
| RE PROP # | 22 | -- | Estate's portion of escrow per Order entered 10/29/14 |
| RE PROP # | 24 | -- | Special Counsel appointed<br><br>See settlement Order. |
| RE PROP # | 25 | -- | Special Counsel appointed<br><br>Settlement Order entered 3/10/17. Estate to receive $35,800.00 carveout, Special Counsel $112,000.00 and DIP Lender $172,200.00. |
| RE PROP # | 26 | -- | Dividend from Norway case |

Initial Projected Date of Final Report (TFR): 12/31/2016          Current Projected Date of Final Report (TFR): 06/30/2021

Exhibit 8

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3034

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/16 | 9 | LENAPE ENTERPRISES LLC | Sale of Stock | 1129-000 | $68,800.00 | | $68,800.00 |
| 03/23/16 | 20001 | START UP 271 AS | Sale - Vandermark Exploration Stock Intent to Sell (Docket No. 959) | 4210-000 | | $58,800.00 | $10,000.00 |
| 03/23/16 | 20002 | MARK S. WALLACH, TRUSTEE IN BANKRUP for Norse Energy Corp. USA | Estate Carve-Out Vandermark Stock Intent to Sell (Docket No. 959) | 9999-002 | | $10,000.00 | $0.00 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $36.18 | ($36.18) |
| 04/28/16 | | BARCLAY, DAMON | Multishot Settlement Proceeds | | $273,507.25 | | $273,471.07 |
| | | | Gross Receipts $281,507.25 | | | | |
| | | Barclay Damon LLP | Escrow Attorney's Fees ($3,000.00) | 3210-600 | | | |
| | | Multi-Shot LLC | Pre-Petition Lien ($5,000.00) | 4120-000 | | | |
| | 24 | | Multishot Escrow $281,507.25 | 1221-000 | | | |
| 04/28/16 | 20003 | AMIGONE SANCHEZ & MATTREY, LLP | Special Counsel Fees | 3210-000 | | $58,228.15 | $215,242.92 |
| 04/28/16 | 20004 | MARK S. WALLACH TRUSTEE IN BANKRUPT of Norse Energy Corp. USA | Estate Carve-Out re Multi-Shot Sett per Order 4/1/16 | 9999-002 | | $32,270.70 | $182,972.22 |
| 04/28/16 | 20005 | START UP 271 AS | Multi-Shot Settlement per Order entered 4/1/16 | 4210-000 | | $183,008.40 | ($36.18) |
| 04/29/16 | | UNION BANK | BANK SERVICE FEE CREDIT | 2600-000 | | ($36.18) | $0.00 |
| 04/27/17 | 25 | BP Oliverio, Esq. | Stryker Settlement Proceeds | 1221-000 | $320,000.00 | | $320,000.00 |
| 05/08/17 | 20006 | Amigone, Sanchez & Mattrey, LLP c/o Baumeister Denz, LLP Attorneys at Law 174 Franklin Street, Suite 2 Buffalo, NY 14202 Attention: B.P. Oliverio, Esq. | Special Counsel Fees Per Order 3/10/17 | 3210-000 | | $112,000.00 | $208,000.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3034

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/17 | 20007 | START UP 271 AS c/o If P&C Insurance Holding Ltd. Attn: Anton Also Investment Management 106 80 Stockholm, Sweden | Stryker Settlement Per Order 3/10/17 | 4210-000 | | $172,200.00 | $35,800.00 |
| 05/08/17 | | Transfer to Acct # xxxxxx3216 | Carveout re Stryker Settlement Order 3/10/17 | 9999-000 | | $35,800.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $662,307.25 | $662,307.25 |
| Less: Bank Transfers/CD's | $0.00 | $78,070.70 |
| Subtotal | $662,307.25 | $584,236.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $662,307.25 | $584,236.55 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3208

Lease sale proceeds s/t Carveout

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | | Transfer from Acct # XXXXXX1265 | Bank Funds Transfer | 9999-000 | $242,209.67 | | $242,209.67 |
| 08/25/15 | 20001 | Reverses Check # 20001 | Bond #016029057 Incorrect premium amount used | 2300-000 | | ($1,097.21) | $243,306.88 |
| 08/25/15 | 20001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA  70139 | Bond #016029057 Term: 9/1/15 - 9/1/16 | 2300-000 | | $1,097.21 | $242,209.67 |
| 08/25/15 | 20002 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA  70139 | Bond #016029057 Term: 9/1/15 - 9/1/16 | 2300-000 | | $502.90 | $241,706.77 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $23.22 | $241,683.55 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $359.99 | $241,323.56 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $347.52 | $240,976.04 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $358.58 | $240,617.46 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $346.51 | $240,270.95 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $357.56 | $239,913.39 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $356.02 | $239,557.37 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $332.58 | $239,224.79 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $354.97 | $238,869.82 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $343.05 | $238,526.77 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $353.95 | $238,172.82 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $342.08 | $237,830.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

subtotals  $242,209.67   $4,378.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3208

Lease sale proceeds s/t Carveout

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $352.91 | $237,477.83 |
| 09/06/16 | 20003 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Payment of 2016-17 Bond Premium | 2300-000 | | $157.78 | $237,320.05 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $352.40 | $236,967.65 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $340.42 | $236,627.23 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $351.13 | $236,276.10 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $339.32 | $235,936.78 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $350.14 | $235,586.64 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $350.55 | $235,236.09 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $316.23 | $234,919.86 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $349.56 | $234,570.30 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $337.80 | $234,232.50 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $348.53 | $233,883.97 |

Subtotals          $3,946.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3208

Lease sale proceeds s/t Carveout

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $336.83 | $233,547.14 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $347.51 | $233,199.63 |
| 09/11/17 | 20004 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | 9/1/17-9/1/18 Bond Premium - Bond #016029057 | 2300-000 | | $145.67 | $233,053.96 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $347.00 | $232,706.96 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.24 | $232,371.72 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $345.76 | $232,025.96 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $334.17 | $231,691.79 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.76 | $231,347.03 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.25 | $231,002.78 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $310.53 | $230,692.25 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $343.25 | $230,349.00 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $331.72 | $230,017.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*                    $3,866.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3208

Lease sale proceeds s/t Carveout

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $342.26 | $229,675.02 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $330.75 | $229,344.27 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $341.25 | $229,003.02 |
| 09/11/18 | 20005 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | 9/1/18-9/1/19 Bond Premium - Bond #016029057 | 2300-000 | | $140.74 | $228,862.28 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $340.79 | $228,521.49 |
| 10/03/18 | | Transfer to Acct # xxxxxx0171 | Transfer of Funds | 9999-000 | | $228,521.49 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $242,209.67 | $242,209.67 |
| Less: Bank Transfers/CD's | $242,209.67 | $228,521.49 |
| Subtotal | $0.00 | $13,688.18 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $13,688.18 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685                                   Trustee Name: MARK S. WALLACH, TRUSTEE          Exhibit 9
Case Name: NORSE ENERGY CORP. USA, A CORPORATI     Bank Name: Union Bank
                                                   Account Number/CD#: XXXXXX3216
                                                   Avoidance & Carveouts Unencumbered
Taxpayer ID No: XX-XXX8903                          Blanket Bond (per case limit): $10,016,210.00
For Period Ending: 08/30/2021                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | | Transfer from Acct # XXXXXX1408 | Bank Funds Transfer | 9999-000 | $53,231.85 | | $53,231.85 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $53,216.85 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $79.11 | $53,137.74 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $76.52 | $53,061.22 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $78.96 | $52,982.26 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $76.30 | $52,905.96 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $78.73 | $52,827.23 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $78.39 | $52,748.84 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $73.23 | $52,675.61 |
| 04/04/16 | | MARK S. WALLACH, TIB NORSE | Carve-out Vandermark Stock | 9999-000 | $10,000.00 | | $62,675.61 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $78.16 | $62,597.45 |
| 05/02/16 | | MSW, TIB NORSE | Estate Carve-out per Order | 9999-000 | $32,270.70 | | $94,868.15 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $87.97 | $94,780.18 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $137.50 | $94,642.68 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $135.93 | $94,506.75 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.24 | $94,366.51 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685
Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX3216
Avoidance & Carveouts Unencumbered

Exhibit 9

Taxpayer ID No: XX-XXX8903
For Period Ending: 08/30/2021

Blanket Bond (per case limit): $10,016,210.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.03 | $94,226.48 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $135.33 | $94,091.15 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.62 | $93,951.53 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $134.93 | $93,816.60 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.23 | $93,677.37 |
| 01/30/17 | 26 | Kvale Advokatfirma DA | Dividend from Norway Case | 1241-000 | $3,158.43 | | $96,835.80 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.69 | $96,696.11 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.98 | $96,566.13 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.69 | $96,422.44 |
| 05/08/17 | | Transfer from Acct # xxxxxx3034 | Carveout re Stryker Settlement Order 3/10/17 | 9999-000 | $35,800.00 | | $132,222.44 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.85 | $132,083.59 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $184.46 | $131,899.13 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $189.94 | $131,709.19 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3216

Avoidance & Carveouts Unencumbered

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $195.98 | $131,513.21 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $195.69 | $131,317.52 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $189.11 | $131,128.41 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $195.11 | $130,933.30 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $188.57 | $130,744.73 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $194.55 | $130,550.18 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $194.26 | $130,355.92 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $175.23 | $130,180.69 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $193.70 | $129,986.99 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $187.19 | $129,799.80 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $193.14 | $129,606.66 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $186.64 | $129,420.02 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3216

Avoidance & Carveouts Unencumbered

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $192.57 | $129,227.45 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $192.31 | $129,035.14 |
| 10/03/18 | | Transfer to Acct # xxxxxx0189 | Transfer of Funds | 9999-000 | | $129,035.14 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $134,460.98 | $134,460.98 |
| Less: Bank Transfers/CD's | $131,302.55 | $129,035.14 |
| Subtotal | $3,158.43 | $5,425.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,158.43 | $5,425.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0171

Lease sale proceeds s/t Carveout

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | | Transfer from Acct # xxxxxx3208 | Transfer of Funds | 9999-000 | $228,521.49 | | $228,521.49 |
| 09/25/19 | 2001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Bond # 016029057 | 2300-000 | | $184.06 | $228,337.43 |
| 06/10/20 | 2002 | Lumsden McCormick LLP Cyclorama Building 369 Franklin St. Buffalo, NY 14202 Att. Brian Kern | Fees per 5/27/20 Order | 3310-000 | | $28,031.30 | $200,306.13 |
| 09/01/20 | 2003 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | $547.86 | $199,758.27 |
| 11/16/20 | | Transfer to Acct # xxxxxx0189 | Transfer of Funds | 9999-000 | | $199,758.27 | $0.00 |

|  | COLUMN TOTALS | $228,521.49 | $228,521.49 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $228,521.49 | $199,758.27 |
|  | Subtotal | $0.00 | $28,763.22 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $0.00 | $28,763.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

$228,521.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685                                                                 Trustee Name: MARK S. WALLACH, TRUSTEE        Exhibit 9

Case Name: NORSE ENERGY CORP. USA, A CORPORATI                      Bank Name: Axos Bank

                                                                                     Account Number/CD#: XXXXXX0189

                                                                                     Avoidance, Carveouts & Lease Sale Proceeds

Taxpayer ID No: XX-XXX8903                                               Blanket Bond (per case limit): $10,016,210.00

For Period Ending: 08/30/2021                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | | Transfer from Acct # xxxxxx3216 | Transfer of Funds | 9999-000 | $129,035.14 | | $129,035.14 |
| 01/12/20 | 3001 | GROSS SHUMAN ET AL | Payment Per 10/28/19 Order | 3210-000 | | $20,040.50 | $108,994.64 |
| 01/12/20 | 3002 | GROSS SHUMAN ET AL | Payment Per 10/28/19 Order | 3220-000 | | $1,010.43 | $107,984.21 |
| 01/12/20 | 3003 | GROSS SHUMAN ET AL | Payment Per 10/28/19 Order | 3210-000 | | $90,576.00 | $17,408.21 |
| 11/16/20 | | Transfer from Acct # xxxxxx0171 | Transfer of Funds | 9999-000 | $199,758.27 | | $217,166.48 |
| 11/16/20 | | Transfer from Acct # xxxxxx0312 | Transfer of Funds | 9999-000 | $843,467.86 | | $1,060,634.34 |
| 12/14/20 | 3004 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Record Storage and destruction | 2410-000 | | $53,663.58 | $1,006,970.76 |
| 04/27/21 | 3005 | MARK S. WALLACH PO BOX 607, AMHERST, NY 14226 | Distribution | | | $211,635.16 | $795,335.60 |
| | | MARK S. WALLACH | Final distribution creditor account # representing a payment of 100.00 % per court order. ($211,548.26) | 2100-000 | | | |
| | | MARK S. WALLACH | Final distribution creditor account # representing a payment of 100.00 % per court order. ($86.90) | 2200-000 | | | |
| 04/27/21 | 3006 | CLERK, U.S BANKRUPTCY COURT 2 NIAGARA SQUARE, 2nd FLOOR BUFFALO, NY 14202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $794,985.60 |
| 04/27/21 | 3007 | UNITED STATES TRUSTEE <B>(ADMINISTRATIVE)</B> U.S. Trustee Payment Center P.O. Box 6200-19 Portland, OR 97228 | Final distribution to claim 40 creditor account # representing a payment of 100.00 % per court order. | 2950-000 | | $5,200.00 | $789,785.60 |

subtotals    $382,475.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685
Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0189
Avoidance, Carveouts & Lease Sale Proceeds

Exhibit 9

Taxpayer ID No: XX-XXX8903
For Period Ending: 08/30/2021

Blanket Bond (per case limit): $10,016,210.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/21 | 3008 | COUGHLIN & GERHART, LLP <B>(ADMINISTRATIVE)</B> Attn: Robert R. Jones, Esq. P.O. Box 2039 Binghamton, NY  13902-2039 | Final distribution to claim 44 creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $2,736.48 | $787,049.12 |
| 04/27/21 | 3009 | PENNEY, MAIER & WALLACH P.O. Box 607 Amherst, NY  14226 | Distribution | | | $235,921.63 | $551,127.49 |
| | | PENNEY, MAIER & WALLACH | Final distribution creditor account # representing a payment of 100.00 % per court order.     ($235,229.75) | 3110-000 | | | |
| | | PENNEY, MAIER & WALLACH | Final distribution creditor account # representing a payment of 100.00 % per court order.     ($691.88) | 3120-000 | | | |
| 04/27/21 | 3010 | DAMON MOREY LLP c/o Barclay Damon 200 Delaware Ave., Suite 1200 Buffalo, NY 14202 Att. Beth Bivona, Esq. | Distribution | | | $64,818.73 | $486,308.76 |
| | | DAMON MOREY LLP | Final distribution creditor account # representing a payment of 100.00 % per court order.     ($61,393.82) | 6210-000 | | | |
| | | DAMON MOREY LLP | Final distribution creditor account # representing a payment of 100.00 % per court order.     ($3,424.91) | 6220-000 | | | |
| 04/27/21 | 3011 | GROSS SHUMAN et al Gross Shuman Brizdle & Gilfillan, PC 465 Main Street Buffalo, NY 14203 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 6210-160 | | $49,638.41 | $436,670.35 |

$353,115.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685
Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Trustee Name: MARK S. WALLACH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0189

Exhibit 9

Avoidance, Carveouts & Lease Sale Proceeds

Taxpayer ID No: XX-XXX8903
For Period Ending: 08/30/2021

Blanket Bond (per case limit): $10,016,210.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/21 | 3012 | OPPORTUNE LP c/o Michael Weishaar, Esq. 43 Court St., Suite 930 Buffalo, NY 14202 | Final distribution to claim 43 creditor account # representing a payment of 100.00 % per court order. | | | $75,000.00 | $361,670.35 |
| 04/27/21 | 3013 | TEXAS WORKFORCE COMMISSION Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin, TX 78778-0001 | Final distribution to claim 37 creditor account # representing a payment of 100.00 % per court order. | | | $1,377.58 | $360,292.77 |
| 04/27/21 | 3014 | ROBERT C. URBEN 10101 Lapp Rd. Clarence Center, NY 14032 | Distribution | | | $2,373.78 | $357,918.99 |
| | | ROBERT C. URBEN | Final distribution to claim 60 creditor account # representing a payment of 100.00 % per court order. | ($2,295.00) | 6920-000 | | |
| | | ROBERT C. URBEN | Final distribution to claim 60 creditor account # representing a payment of 3.43 % per court order. | ($78.78) | 7100-000 | | |
| 04/27/21 | 3015 | CZESLAW & TERESA TRACZYK 15 Washington Pl. Wallington, NJ 07057 | Final distribution to claim 71 creditor account # representing a payment of 100.00 % per court order. | | 6920-000 | $25,755.00 | $332,163.99 |
| 04/27/21 | 3016 | CZESLAW & MARIUSZ TRACZYK 15 Washington Pl. Wallington, NJ 07057 | Distribution | | | $14,481.39 | $317,682.60 |
| | | CZESLAW & MARIUSZ TRACZYK | Final distribution to claim 72 creditor account # representing a payment of 100.00 % per court order. | ($13,146.00) | 6920-000 | | |
| | | CZESLAW & MARIUSZ TRACZYK | Final distribution to claim 71 creditor account # representing a payment of 3.43 % per court order. | ($884.12) | 7100-000 | | |
| | | CZESLAW & MARIUSZ TRACZYK | Final distribution to claim 72 creditor account # representing a payment of 3.43 % per court order. | ($451.27) | 7100-000 | | |

Note on Uniform Tran. Code column:
- Row 3012: 6410-000
- Row 3013: 6820-000

Case 1-12-13685-CLB, Doc 1231 Filed 09/21/21, Entered 09/21/21 14:50:42, Description: Main Document , Page 52 of 79

$118,987.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/21 | 3017 | EFS, LLC<br>PAUL M.GALLAGHER, ESQ.<br>7723 STATE ROUTE 20<br>WATERVILLE, NY 13480 | Distribution | | | $61,816.67 | $255,865.93 |
| | | EFS, LLC | Final distribution to claim 79 ($61,500.00) creditor account # representing a payment of 100.00 % per court order. | 6920-000 | | | |
| | | EFS, LLC | Final distribution to claim 79 ($316.67) creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | | |
| 04/27/21 | 3018 | STUART LOEWENSTEIN<br>158 WINDERMERE BLVD<br>AMHERST, NY 14226 | Distribution | | | $9,478.75 | $246,387.18 |
| | | STUART LOEWENSTEIN | Final distribution to claim 17 ($6,726.64) creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | | |
| | | STUART LOEWENSTEIN | Final distribution to claim 17 ($2,752.11) creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | | |
| 04/27/21 | 3019 | DARLENE F. NOLTE<br>132 Mary Reed Road<br>Baden, PA 15005 | Final distribution to claim 32 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $444.79 | $245,942.39 |
| 04/27/21 | 3020 | NYS DEPT OF TAXATION AND FINANCE | Distribution | | | $1,131.76 | $244,810.63 |
| | | NYS DEPT OF TAXATION AND FINANCE | Box 17 - State Income Tax ($803.16) | 5300-000 | | | |
| | | NYS DEPT OF TAXATION AND FINANCE | Box 17 - State Income Tax ($328.60) | 7100-000 | | | |
| 04/27/21 | 3021 | INTERNAL REVENUE SERVICE<br>ANDOVER, MA 05501 | Distribution | | | $4,130.53 | $240,680.10 |
| | | INTERNAL REVENUE SERVICE | Federal W/H (employee) ($2,931.25) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

$77,002.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Federal W/H (employee) | ($1,199.28) 7100-000 | | | |
| 04/27/21 | 3022 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution | | | $1,024.37 | $239,655.73 |
| | | INTERNAL REVENUE SERVICE | FICA (employee) | ($726.95) 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA (employee) | ($297.42) 7100-000 | | | |
| 04/27/21 | 3023 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution | | | $239.57 | $239,416.16 |
| | | INTERNAL REVENUE SERVICE | Medicare (employee) | ($170.01) 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare (employee) | ($69.56) 7100-000 | | | |
| 04/27/21 | 3024 | NYS Unemployment | Distribution | | | $517.14 | $238,899.02 |
| | | NYS Unemployment | NYS UI Tax | ($366.99) 5300-000 | | | |
| | | NYS Unemployment | NYS UI Tax | ($150.15) 7100-000 | | | |
| 04/27/21 | 3025 | DEPT OF LABOR AND INDUSTRY JOSEPH KOTS 625 CHERRY ST., RM 203 READING, PA 19602 | Final distribution to claim 1 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $109.14 | $238,789.88 |
| 04/27/21 | 3026 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV. W. AVERELL HARRIMAN STATE OFFICE BU BUILDING 12, ROOM 256 ALBANY, NY 12240 | Final distribution to claim 39 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $306.00 | $238,483.88 |
| 04/27/21 | 3027 | INTERNAL REVENUE SERVICE P.O. BOX 105703 ATLANTA, NY 30348-5703 | Distribution | | | $99.13 | $238,384.75 |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($70.35) 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Federal Unemployment (employer) | ($28.78) 7100-000 | | | |

Case 1-12-13685-CLB, Doc 1231, Filed 09/21/21, Entered 09/21/21 14:50:42, Description: Main Document , Page 54 of 79

$2,295.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/21 | 3028 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution | | | $1,024.37 | $237,360.38 |
| | | INTERNAL REVENUE SERVICE | FICA (employer) ($726.95) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FICA (employer) ($297.42) | 7100-000 | | | |
| 04/27/21 | 3029 | INTERNAL REVENUE SERVICE ANDOVER, MA 05501 | Distribution | | | $239.57 | $237,120.81 |
| | | INTERNAL REVENUE SERVICE | Medicare (employer) ($170.01) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Medicare (employer) ($69.56) | 7100-000 | | | |
| 04/27/21 | 3030 | NYSEG ATTN:BANKRUPTCY DEPT PO BOX 5240 BINGHAMTON, NY 13902 | Final distribution to claim 2 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $212.70 | $236,908.11 |
| 04/27/21 | 3031 | CIT TECHNOLOGY FINANCING SERVICES, BANKRUPTCY PROCESSING SOLUTIONS, INC. 1162 E. SONTERRA BLVD., SUITE 130 SAN ANTONIO, TX 78258 | Final distribution to claim 3 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $78.65 | $236,829.46 |
| 04/27/21 | 3032 | GECITS Attn: Bankrupcy Administration PO Box 13708 Macon, GA 31208 | Final distribution to claim 4 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $548.71 | $236,280.75 |
| 04/27/21 | 3033 | ERM CONSULTING & ENGINEERING, INC. PATTY CROTWELL, ERM LAW DEPARTMENT 206 E. 9TH STREET, SUITE 1700 AUSTIN, TX 78701 | Final distribution to claim 5 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $166.69 | $236,114.06 |
| 04/27/21 | 3034 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $7.33 | $236,106.73 |
| | | NATIONAL GRID | Final distribution to claim 6 ($3.71) creditor account # representing a payment of 3.43 % per court order. | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

1,231 total Filed $2,278.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | UNITED PARCEL SERVICE | Final distribution to claim 9 creditor account # representing a payment of 3.43 % per court order. | ($2.65) | 7100-001 | | | |
| | | CRYSTAL ROCK WATER CO. | Final distribution to claim 13 creditor account # representing a payment of 3.43 % per court order. | ($0.97) | 7100-001 | | | |
| 04/27/21 | 3035 | SUMMER HILL LODGE, LLC 19 Eaton Ave. Norwich, NY 13815 | Final distribution to claim 7 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $942.68 | $235,164.05 |
| 04/27/21 | 3036 | AT&T MOBILITY II LLC % AT&T Services, Inc Karen Cavagnaro, Paralegal One AT&T Way, Room 3A231 Bedminster, NJ 07921 | Final distribution to claim 10 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $23.14 | $235,140.91 |
| 04/27/21 | 3037 | R&P OAK HILL, LLC c/o Jason G. Ulatowski, Esq. Rupp, Baase 1600 Liberty Building Buffalo, New York 14202 | Final distribution to claim 11 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $4,861.60 | $230,279.31 |
| 04/27/21 | 3038 | PLYMOUTH RESOURCES, LLC Attn: Robert Strick 1025 W. Colonial Drive Orlando, FL 32804 | Final distribution to claim 12 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $421.98 | $229,857.33 |
| 04/27/21 | 3039 | KEY EQUIPMENT FINANCE INC. 1000 S. MCCASLIN BLVD SUPERIOR, CO 80027 | Final distribution to claim 15 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $87.69 | $229,769.64 |
| 04/27/21 | 3040 | HISCOCK & BARCLAY, LLP, J. Eric Charlton, Esq. One Park Place 300 S. State St. Syracuse, NY 13202 | Distribution | 7100-000 | | $994.37 | $228,775.27 |
| | | HISCOCK & BARCLAY, LLP, | Final distribution to claim 18 creditor account # representing a payment of 3.43 % per court order. | ($8.50) | 7100-000 | | | |

subtotals $7,331.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HISCOCK & BARCLAY, LLP, | Final distribution to claim 19 creditor account # representing a payment of 3.43 % per court order. | ($985.87) | 7100-000 | | | |
| 04/27/21 | 3041 | NATIONAL FUEL GAS DISTRIBUTION CORP Corporation 6363 Main Street Williamsville, NY 14221 | Final distribution to claim 20 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $12.81 | $228,762.46 |
| 04/27/21 | 3042 | B.P. OLIVERIO ESQ. 1300 Main Place Tower Buffalo, NY 14202 | Final distribution to claim 21 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $1,542.14 | $227,220.32 |
| 04/27/21 | 3043 | PHILLIP OZDEMIR 476 Hopkins-Crandall Rd. Smyra, NY 13464 | Final distribution to claim 22 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $1,716.40 | $225,503.92 |
| 04/27/21 | 3044 | BRADFORD DRILLING ASSOCIATES, XXIX, c/o Lippes, Mathias et al 50 Fountain Plaza, Suite 1700 Buffalo, NY 14202-2216 Att. Ray Fink, Esq. | Final distribution to claim 25 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $188,804.07 | $36,699.85 |
| 04/27/21 | 3045 | L. P. HN VENTURE c/o Harter Secrest & Emery LLP 12 Fountain Plaza, Suite 400 Buffalo, New York 14202-2293 | Final distribution to claim 26 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $2,758.99 | $33,940.86 |
| 04/27/21 | 3046 | DOMINION TRANSMISSION, INC. 120 Tredegar Street, Riverside 2 Richmond, VA 23219 | Distribution | | | $32,251.16 | $1,689.70 |
| | | DOMINION TRANSMISSION, INC. | Final distribution to claim 28 creditor account # representing a payment of 3.43 % per court order. | ($4,495.83) | 7100-000 | | | |
| | | DOMINION TRANSMISSION, INC. | Final distribution to claim 29 creditor account # representing a payment of 3.43 % per court order. | ($27,755.33) | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

$227,085.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/21 | 3047 | DONALD ROSSI & GREGORY HEITMANN ATTN: DONALD ROSSI 236 RANDOLPH AVENUE EMERSON, NJ  07630 | Final distribution to claim 31 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $17.19 | $1,672.51 |
| 04/27/21 | 3048 | SOMERSET PRODUCTION CO., LLC Gregory Altman 338 Harris Hill Road, Ste. 102 Buffalo, NY  14221 | Final distribution to claim 33 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $93.68 | $1,578.83 |
| 04/27/21 | 3049 | JEFFREY BARROWS 1177 Hoben Road Oxford, NY  13830 | Final distribution to claim 36 creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $11.43 | $1,567.40 |
| 04/27/21 | 3050 | WELLS FARGO BANK, N.A. c/o Wells Fargo Law Department Attn: Christopher Stein, Esq. Mail Code: D1053-300 301 South College Street Charlotte, NC  28288 | Final distribution creditor account # representing a payment of 3.43 % per court order. | 7100-000 | | $1,567.40 | $0.00 |
| 08/19/21 | 3026 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV. W. AVERELL HARRIMAN STATE OFFICE BU BUILDING 12, ROOM 256 ALBANY, NY  12240 | Final distribution to claim 39 creditor account # representing a payment of 100.00 % per court order. Reversal | 5800-000 | | ($306.00) | $306.00 |
| 08/19/21 | 3031 | CIT TECHNOLOGY FINANCING SERVICES, BANKRUPTCY PROCESSING SOLUTIONS, INC. 1162 E. SONTERRA BLVD., SUITE 130 SAN ANTONIO, TX  78258 | Final distribution to claim 3 creditor account # representing a payment of 3.43 % per court order. Reversal | 7100-000 | | ($78.65) | $384.65 |
| 08/19/21 | 3038 | PLYMOUTH RESOURCES, LLC Attn: Robert Strick 1025 W. Colonial Drive Orlando, FL  32804 | Final distribution to claim 12 creditor account # representing a payment of 3.43 % per court order. Reversal | 7100-000 | | ($421.98) | $806.63 |
| 08/19/21 | 3045 | L. P. HN VENTURE c/o Harter Secrest & Emery LLP 12 Fountain Plaza, Suite 400 Buffalo, New York  14202-2293 | Final distribution to claim 26 creditor account # representing a payment of 3.43 % per court order. Reversal | 7100-000 | | ($2,758.99) | $3,565.62 |

Case 1-12-13685-CLB,   Doc 1231 total Filed 09/21/21,   Entered 09/21/21 14:50:42,   ($1,875.92)
Description: Main Document  , Page 58 of 79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0189

Avoidance, Carveouts & Lease Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/21 | 3049 | JEFFREY BARROWS 1177 Hoben Road Oxford, NY 13830 | Final distribution to claim 36 creditor account # representing a payment of 3.43 % per court order. Reversal | 7100-000 | | ($11.43) | $3,577.05 |
| 08/20/21 | 3051 | Clerk U. S. Bankruptcy Court | Unclaimed Dividend | 7100-900 | | $3,577.05 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,172,261.27 | $1,172,261.27 |
| Less: Bank Transfers/CD's | $1,172,261.27 | $0.00 |
| Subtotal | $0.00 | $1,172,261.27 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,172,261.27 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0312

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/19 | 21 | Chubb and Son, Div of Federal Insurance Company | Settlement | 1241-000 | $595,044.72 | | $595,044.72 |
| 01/08/20 | 21 | Illinois National Insurance Co. | Settlement | 1241-000 | $1,380,215.41 | | $1,975,260.13 |
| 01/12/20 | 21 | Illinois National Insurance Co. | Settlement | 1241-000 | $9,739.87 | | $1,985,000.00 |
| 01/12/20 | 4001 | WOODS, OVIATT GILLMAN LLP | Fees per 12/2/19 Order | 3210-000 | | $470,983.34 | $1,514,016.66 |
| 01/12/20 | 4002 | WOODS OVIATT GILLMAN LLP | Expenses per 12/2/19 Order | 3220-000 | | $158,585.93 | $1,355,430.73 |
| 01/12/20 | 4003 | DAMON MOREY LLP | Fees per 12/2/19 Order | 3210-000 | | $140,683.33 | $1,214,747.40 |
| 01/12/20 | 4004 | DAMON MOREY LLP | Expenses per 12/2/19 Order | 3220-000 | | $10,151.24 | $1,204,596.16 |
| 06/10/20 | 4005 | START UP 271 AS c/o If P&C Insurance Holding Ltd. Attn: Anton Also Investment Management 106 80 Stockholm, Sweden | Distribution per 5/2/7/20 Order | 4210-000 | | $361,128.30 | $843,467.86 |
| 11/16/20 | | Transfer to Acct # xxxxxx0189 | Transfer of Funds | 9999-000 | | $843,467.86 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,985,000.00 | $1,985,000.00 |
| Less: Bank Transfers/CD's | | $0.00 | $843,467.86 |
| Subtotal | | $1,985,000.00 | $1,141,532.14 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,985,000.00 | $1,141,532.14 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1034

Checking  Amegy 303607

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 3 | AMEGY BANK | Bank Balance Turnover | 1129-000 | $95,221.47 | | $95,221.47 |
| 11/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $147.58 | $95,073.89 |
| 05/19/14 | | Transfer to Acct # XXXXXX1265 | Bank Funds Transfer To facilitate wire to DIP Lender | 9999-000 | | $95,073.89 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $95,221.47 | $95,221.47 |
| Less: Bank Transfers/CD's | $0.00 | $95,073.89 |
| Subtotal | $95,221.47 | $147.58 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $95,221.47 | $147.58 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1045

Checking Amegy 326917

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 2 | AMEGY BANK | Bank Balance Turnover | 1129-000 | $4,073.32 | | $4,073.32 |
| 05/19/14 | | Transfer to Acct # XXXXXX1265 | Bank Funds Transfer To facilitate wire to DIP Lender | 9999-000 | | $4,073.32 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,073.32 | $4,073.32 |
| Less: Bank Transfers/CD's | $0.00 | $4,073.32 |
| Subtotal | $4,073.32 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $4,073.32 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/13 | 13 | FARGO, WELLS | Bank Balance Turnover | 1229-000 | $520,196.76 | | $520,196.76 |
| 10/31/13 | 10001 | R & P OAKHILL, LLC | Rent November, 2013 | 2410-000 | | $1,720.00 | $518,476.76 |
| 10/31/13 | 10002 | R & P OAKHILL, LLC | Storeage November, 2013 | 2410-000 | | $360.00 | $518,116.76 |
| 11/01/13 | 10003 | WOODLAKE (TEXAS) PROPERTIES, LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | November rent | 2410-000 | | $6,894.25 | $511,222.51 |
| 11/21/13 | 18 | L.J. STEIN & CO. | Bond Cancellation refund | 1221-000 | $50.00 | | $511,272.51 |
| 11/21/13 | 17 | EMPIRE ENERGY E & P, LLC | Gas Sales | 1123-000 | $1,462.14 | | $512,734.65 |
| 11/21/13 | 17 | EMPIRE ENERGY E & P, LLC | Gas Sales | 1123-000 | $27.19 | | $512,761.84 |
| 11/21/13 | 17 | EMPIRE ENERGY E & P, LLC | Gas Sales | 1123-000 | $475.14 | | $513,236.98 |
| 11/25/13 | 10004 | R & P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent December, 2013 | 2410-000 | | $1,720.00 | $511,516.98 |
| 11/25/13 | 10005 | R & P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - December, 2013 | 2410-000 | | $360.00 | $511,156.98 |
| 11/25/13 | 10006 | WOODLAKE (TEXAS) PROPERTIES, LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent December, 2013 | 2410-000 | | $6,894.25 | $504,262.73 |
| 12/02/13 | 17 | CROW CREEK OPERATING COMPANY III LL | Gas Sales | 1123-000 | $25.02 | | $504,287.75 |
| 12/02/13 | 17 | CHESAPEAKE OPERATING INC. | Gas Sales | 1123-000 | $51.24 | | $504,338.99 |
| 12/02/13 | 17 | ARDENT RESOURCES INC. | Gas Sales | 1123-000 | $401.32 | | $504,740.31 |
| 12/02/13 | 17 | BP AMERICA PRODUCTION COMPANY | Gas Sales | 1123-000 | $2.00 | | $504,742.31 |

subtotals $524,250.42, $17,948.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/13 | 17 | VITRUVIAN II WOODFORD LLC | Gas Sales | 1123-000 | $229.08 | | $504,971.39 |
| 12/02/13 | 17 | CROW CREEK OPERATING COMPANY III LL | Gas Sales | 1123-000 | $49.26 | | $505,020.65 |
| 12/02/13 | 17 | STRYKER ENERGY LLC | Gas Sales | 1123-000 | $37.89 | | $505,058.54 |
| 12/02/13 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $636.71 | | $505,695.25 |
| 12/02/13 | 17 | KASTLE RESOURCES ENTERPRISES INC. | Gas Sales | 1123-000 | $20.92 | | $505,716.17 |
| 12/02/13 | 17 | BP AMERICA PRODUCTION COMPANY | Gas Sales | 1123-000 | $51.07 | | $505,767.24 |
| 12/02/13 | 17 | BOGO ENERGY CORPORATION | Gas Sales | 1123-000 | $3,036.66 | | $508,803.90 |
| 12/06/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,206.45 | $507,597.45 |
| 12/12/13 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $710.99 | | $508,308.44 |
| 12/12/13 | | Transfer to Acct # XXXXXX1067 | Bank Funds Transfer DIP Lending Agreement calls for additional carveout from DIP cash collateral of $100,000.00 for Debtor Counsel professionals and $50,000.00 for CC professionals in event case converted to Chapter7. | 9999-000 | | $150,000.00 | $358,308.44 |
| 12/26/13 | 10007 | R&P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent - January, 2014 | 2410-000 | | $1,720.00 | $356,588.44 |
| 12/26/13 | 10008 | R&P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - January, 2014 | 2410-000 | | $360.00 | $356,228.44 |
| 12/26/13 | 10009 | WOODLAKE (TEXAS) PROPERTIES, LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent - January, 2014 | 2410-000 | | $6,894.25 | $349,334.19 |

Subtotals: $160,180.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/13 | 17 | SUNOCO, INC. | Gas Sales | 1123-000 | $201.68 | | $349,535.87 |
| 12/31/13 | 17 | KASTLE RESOURCES ENTERPRISES, INC. | Gas Sales | 1123-000 | $37.89 | | $349,573.76 |
| 01/06/14 | 18 | VERIZON WIRELESS DISTRIBUTION | Refund for Services | 1221-000 | $6.25 | | $349,580.01 |
| 01/06/14 | 17 | BOGO ENERGY CORPORATION | Gas Sales | 1123-000 | $1,375.64 | | $350,955.65 |
| 01/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,220.26 | $349,735.39 |
| 01/14/14 | 17 | STEDMAN ENERGY, INC. | Gas Sales | 1123-000 | $74.22 | | $349,809.61 |
| 01/14/14 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $684.22 | | $350,493.83 |
| 01/17/14 | 17 | CHESAPEAKE OPERATING, INC. | Gas Sales | 1123-000 | $46.53 | | $350,540.36 |
| 01/24/14 | 17 | PENROC OIL CORPORATION | Gas Sales | 1123-000 | $56.85 | | $350,597.21 |
| 01/24/14 | 17 | STRYKER ENERGY, LLC | Gas Sales | 1123-000 | $29.89 | | $350,627.10 |
| 01/27/14 | 10010 | R&P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent - February, 2014 | 2410-000 | | $1,720.00 | $348,907.10 |
| 01/27/14 | 10011 | R&P OAKHILL, LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - February, 2014 | 2410-000 | | $360.00 | $348,547.10 |
| 01/27/14 | 10012 | WOODLAKE (TEXAS) PROPERTIES, LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent - February, 2014 | 2410-000 | | $6,894.25 | $341,652.85 |
| 01/28/14 | 17 | KASTLE RESOURCES ENTERPRISES, INC. | Gas Sales | 1123-000 | $35.50 | | $341,688.35 |
| 02/04/14 | 18 | WINDSTREAM | Refund | 1221-000 | $1,045.06 | | $342,733.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $883.22 | $341,850.19 |
| 02/10/14 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $698.94 | | $342,549.13 |
| 02/10/14 | 17 | BOGO ENERGY CORPORATION | Gas Sales | 1123-000 | $2,767.78 | | $345,316.91 |
| 02/21/14 | 17 | LIGHTHOUSE OIL & GAS LP | Gas Sales | 1123-000 | $103.52 | | $345,420.43 |
| 02/26/14 | 17 | CHESAPEAKE OPERATING INC. | Gas Sales | 1123-000 | $37.49 | | $345,457.92 |
| 02/28/14 | 10013 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent - March, 2014 | 2410-000 | | $1,720.00 | $343,737.92 |
| 02/28/14 | 10014 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - March, 2014 | 2410-000 | | $360.00 | $343,377.92 |
| 02/28/14 | 10015 | WOOKLAKE (TEXAS) PROPERTIES LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent - March, 2014 | 2410-000 | | $6,894.25 | $336,483.67 |
| 03/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $636.37 | $335,847.30 |
| 03/11/14 | 17 | WARREN AMERICAN OIL COMPANY LLC | Gas Sales | 1123-000 | $135.79 | | $335,983.09 |
| 03/11/14 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $754.47 | | $336,737.56 |
| 03/11/14 | 17 | BOGO ENERGY CORPORATION | Gas Sales | 1123-000 | $1,166.55 | | $337,904.11 |
| 03/27/14 | 17 | EMPIRE ENERGY E&P, LLC | Gas Sales | 1123-000 | $578.03 | | $338,482.14 |
| 04/02/14 | 10016 | Reverses Check # 10016 | Rent - April, 2014 | 2410-000 | | ($1,720.00) | $340,202.14 |
| 04/02/14 | 10017 | Reverses Check # 10017 | Storage - April, 2014 | 2410-000 | | ($360.00) | $340,562.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

$8,413.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/14 | 10018 | Reverses Check # 10018 | Rent - April, 2014 | 2410-000 | | ($6,894.25) | $347,456.39 |
| 04/02/14 | 10016 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent - April, 2014 | 2410-000 | | $1,720.00 | $345,736.39 |
| 04/02/14 | 10017 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - April, 2014 | 2410-000 | | $360.00 | $345,376.39 |
| 04/02/14 | 10018 | WOODLAKE (TEXAS) PROPERTIES LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent - April, 2014 | 2410-000 | | $6,894.25 | $338,482.14 |
| 04/02/14 | 10019 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Rent - April, 2014 | 2410-000 | | $1,720.00 | $336,762.14 |
| 04/02/14 | 10020 | R&P OAKHILL LLC 3556 Lakeshore Road, Suite 620Buffalo, NY 14219 | Storage - April, 2014 | 2410-000 | | $360.00 | $336,402.14 |
| 04/02/14 | 10021 | WOODLAKE (TEXAS) PROPERTIES LTD. 2500 Tanglewilde, Suite 100Houston, TX 77063 | Rent - April, 2014 | 2410-000 | | $6,894.25 | $329,507.89 |
| 04/03/14 | 17 | EMPIRE ENERGY E & P, LLC | Gas Sales | 1123-000 | $2,519.16 | | $332,027.05 |
| 04/03/14 | 18 | THE WEST FIRM, PLLC | Refund of Escrow | 1221-000 | $4,177.61 | | $336,204.66 |
| 04/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $678.79 | $335,525.87 |
| 04/09/14 | 17 | MACK ENERGY CO. OIL & GAS | Gas Sales | 1123-000 | $894.68 | | $336,420.55 |
| 04/09/14 | 17 | BOGO ENERGY CORP. | Gas Sales | 1123-000 | $1,217.51 | | $337,638.06 |
| 04/15/14 | 17 | SETTLEMENT, CORNETT V SAMSON RESOUR | Gas Sales | 1123-000 | $96.70 | | $337,734.76 |
| 04/15/14 | 17 | ENERGY, STEDMAN | Gas Sales | 1123-000 | $59.80 | | $337,794.56 |

Case 1-12-13685-CLB, Doc 1231 Filed 09/21/21, Entered 09/21/21 14:50:42, Page 1 subtotals Description: Main Document , Page 67 of 79 $11,733.04 $4,856.42, $11,733.04

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 17 | CHESAPEAKE OPERATING, INC. | Gas sales | 1123-000 | $35.56 | | $337,830.12 |
| 04/28/14 | 17 | STRYKER ENERGY, LLC | Gas Sales | 1123-000 | $37.49 | | $337,867.61 |
| 04/30/14 | 18 | LJ STEIN & CO INC. | Premium Refund | 1221-000 | $6,162.00 | | $344,029.61 |
| 05/06/14 | 17 | RESOURCES, KASTLE | Gas Sales | 1123-000 | $18.87 | | $344,048.48 |
| 05/06/14 | 17 | RESOURCES, KASTLE | Gas Sales | 1123-000 | $28.49 | | $344,076.97 |
| 05/06/14 | 17 | RESOURCES, ARDENT | Gas Sales | 1123-000 | $325.53 | | $344,402.50 |
| 05/06/14 | 17 | OPERATING, CHESAPEAKE | Gas Sales | 1123-000 | $139.26 | | $344,541.76 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $794.46 | | $345,336.22 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $2,918.82 | | $348,255.04 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $2,652.23 | | $350,907.27 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $900.60 | | $351,807.87 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $11.14 | | $351,819.01 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $901.39 | | $352,720.40 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $664.23 | | $353,384.63 |
| 05/06/14 | 17 | ENERGY, EMPIRE | Gas Sales | 1123-000 | $1,140.59 | | $354,525.22 |
| 05/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $655.50 | $353,869.72 |
| 05/08/14 | 17 | MACK ENERGY CO. | Gas Sales | 1123-000 | $615.83 | | $354,485.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

Subtotals $655.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 17 | EXPLORATION, NEWFIELD | Gas Sales | 1123-000 | $3.18 | | $354,488.73 |
| 05/19/14 | | Transfer to Acct # XXXXXX1265 | Bank Funds Transfer To facilitate wire to DIP Lender | 9999-000 | | $354,488.73 | $0.00 |
| 07/11/14 | 17 | SAMSON RESOURCES COMPANY | Gas Sales | 1123-000 | $104.29 | | $104.29 |
| 07/11/14 | 17 | RESOURCES, KASTLE | Gas Sales | 1123-000 | $46.03 | | $150.32 |
| 07/11/14 | 17 | MACK ENERGY OIL & GAS | Gas Sales | 1123-000 | $797.42 | | $947.74 |
| 07/11/14 | 17 | LIGHTHOUSE OIL & GAS | Gas Sales | 1123-000 | $102.11 | | $1,049.85 |
| 07/11/14 | 17 | ENERGY, DEVON | Gas Sales | 1123-000 | $27.26 | | $1,077.11 |
| 07/11/14 | 17 | EMPIRE ENERGY E&P, LLC | Gas Sales | 1123-000 | $2,671.97 | | $3,749.08 |
| 07/11/14 | 17 | EMPIRE ENERGY E&P, LLC | Gas Sales | 1123-000 | $1,766.82 | | $5,515.90 |
| 07/11/14 | 17 | EMPIRE ENERGY E & P, LLC | Gas Sales | 1123-000 | $963.10 | | $6,479.00 |
| 07/11/14 | 18 | CATTARAUGUS COUNTY | Refund | 1221-000 | $146.10 | | $6,625.10 |
| 07/11/14 | 17 | BOGO ENERGY CORP. | Gas Sales | 1123-000 | $2,866.49 | | $9,491.59 |
| 07/11/14 | 17 | BOGO ENERGY CORP. | Gas Sales | 1123-000 | $1,365.94 | | $10,857.53 |
| 07/11/14 | 17 | ARDENT RESOURCES, INC. | Gas Sales | 1123-000 | $482.64 | | $11,340.17 |
| 07/17/14 | 10022 | START UP 271 AS | Gas Sale Royalties | 4210-000 | | $11,340.17 | $0.00 |
| 11/25/14 | 22 | CHICAGO TITLE INSURANCE CO. | Chicago Title Escrow (Hartz) | 1221-000 | $35,025.94 | | $35,025.94 |
| 12/10/14 | 10023 | START UP 271 AS | Chicago Title Escrow - per Order | 4210-000 | | $27,525.94 | $7,500.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

Subtotals $393,354.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1056

Checking DIP Lender Security

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/14 | 10024 | MARK S. WALLACH, TRUSTEE IN BANKRUP for Norse Energy Corp. USA | Estate Carve-Out Chicago Title | 1249-002 | | $7,500.00 | $0.00 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | $602,480.93 | $602,480.93 |
| Less: Bank Transfers/CD's | $0.00 | $504,488.73 |
| Subtotal | $602,480.93 | $97,992.20 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $602,480.93 | $97,992.20 |

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1067

Checking  WF 5432 Prof. Esc

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/13 | 14 | FARGO, WELLS | Bank Balance Turnover | 1229-000 | $212,935.42 | | $212,935.42 |
| 12/12/13 | | Transfer from Acct # XXXXXX1056 | Bank Funds Transfer DIP Lending Agreement calls for additional carveout from DIP cash collateral of $100,000.00 for Debtor Counsel professionals and $50,000.00 for CC professionals in event case converted to Chapter7. | 9999-000 | $150,000.00 | | $362,935.42 |
| 12/18/13 | 10001 | GROSS, SHUMAN, BRIZDLE & GILFILLAN, Attorneys at Law465 Main Street, Suite 600Buffalo, NY  14203-1787Attention: Janet G. Burhyte, Esq. | Ch 11 Fees per Order 12/3/13 Ch 11 Fees per Order entered 12/3/13 | 6210-000 | | $85,000.00 | $277,935.42 |
| 12/18/13 | 10002 | GROSS, SHUMAN, BRIZDLE & GILFILLAN, Attorneys at Law465 Main Street, Suite 600Buffalo, NY  14203-1787Attention: Janet G. Burhyte, Esq. | Ch 11 Exp per Order 12/3/13 Ch 11 Expenses per Order entered 12/3/13 | 6220-000 | | $1,942.43 | $275,992.99 |
| 01/02/14 | 10003 | REED SMITH LLP Reed Smith Centre225 Fifth AvenuePittsburgh, PA  15222-2716Attention:  Michael P. Joy, Esq. | Ch 11 Fees per Order 12/17/13 Chapter 11 Fees per Order entered 12/17/13 | 6210-000 | | $144,622.00 | $131,370.99 |
| 01/02/14 | 10004 | REED SMITH LLP Reed Smith Centre225 Fifth AvenuePittsburgh, PA  15222-2716 | Ch 11 Exp per Order 12/17/13 Ch 11 Expenses per Order entered 12/17/13 | 6220-000 | | $3,540.39 | $127,830.60 |
| 02/03/14 | 10005 | DAMON MOREY LLP The Avant Building200 Delaware Avenue, Suite 1200Buffalo, NY  14202Attention: William F. Savino, Esq. | Ch 11 Fees/Exp per Order 1/17/14 | 6210-000 | | $110,112.72 | $17,717.88 |
| 04/30/14 | 10006 | GROSS SHUMAN BRIZDLE & GILFILLAN PC | Ch 11 Fees per Order 4/15/14 | 6210-000 | | $17,717.88 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $362,935.42 | $362,935.42 |
| Less: Bank Transfers/CD's | $150,000.00 | $0.00 |
| | | |

Case 1-12-13685-CLB,    Doc 1231    Filed 09/21/21,    Entered 09/21/21 14:50:42, Description: Main Document  , Page 71 of 79

| | | |
|---|---|---|
| Subtotal | $212,935.42 | $362,935.42 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $212,935.42 | $362,935.42 |

Exhibit 9

Page subtotals          $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1078

Checking Account WF 9308

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/13 | 15 | FARGO, WELLS | Bank Balance Turnover | 1229-000 | $100.00 | | $100.00 |
| 05/19/14 | | Transfer to Acct # XXXXXX1265 | Bank Funds Transfer To facilitate wire to DIP Lender | 9999-000 | | $100.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $100.00 | $100.00 |
| Less: Bank Transfers/CD's | $0.00 | $100.00 |
| Subtotal | $100.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $100.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1089

Checking Account WF 9316

Exhibit 9

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/13 | 16 | FARGO, WELLS | Bank Balance Turnover | 1229-000 | $100.00 | | $100.00 |
| 05/19/14 | | Transfer to Acct # XXXXXX1265 | Bank Funds Transfer To facilitate wire to DIP Lender | 9999-000 | | $100.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $100.00 | $100.00 |
| Less: Bank Transfers/CD's | | $0.00 | $100.00 |
| Subtotal | | $100.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $100.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

Page 131, totals $100.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1265

Checking Sale Proceeds

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/14 | | Transfer from Acct # XXXXXX1034 | Bank Funds Transfer<br>To facilitate wire to DIP Lender | 9999-000 | $95,073.89 | | $95,073.89 |
| 05/19/14 | | Transfer from Acct # XXXXXX1045 | Bank Funds Transfer<br>To facilitate wire to DIP Lender | 9999-000 | $4,073.32 | | $99,147.21 |
| 05/19/14 | | Transfer from Acct # XXXXXX1056 | Bank Funds Transfer<br>To facilitate wire to DIP Lender | 9999-000 | $354,488.73 | | $453,635.94 |
| 05/19/14 | | Transfer from Acct # XXXXXX1078 | Bank Funds Transfer<br>To facilitate wire to DIP Lender | 9999-000 | $100.00 | | $453,735.94 |
| 05/19/14 | | Transfer from Acct # XXXXXX1089 | Bank Funds Transfer<br>To facilitate wire to DIP Lender | 9999-000 | $100.00 | | $453,835.94 |
| 05/21/14 | | NORDEA BANK NORGE ASA Postboks 1166 Sentrum0107 Oslo, Norway | 363/365 Sale of Assets | 1129-000 | $2,650,000.00 | | $3,103,835.94 |
| 05/28/14 | 19 | GROSS SHUMAN BRIZDLE & GILFILLAN PC | 363/365 Sale of Assets<br>Original wire transaction occurred 5/21/14 | 1129-000 | $2,650,000.00 | | $5,753,835.94 |
| 05/28/14 | | Reverses Wire In # 0 | 363/365 Sale of Assets<br>Entry reversed incorrect payor name. | 1129-000 | ($2,650,000.00) | | $3,103,835.94 |
| 06/02/14 | | START UP 271 AS | 363/365 Sale of Assets<br>Payment per Amended Order approving Sale | 4210-000 | | $2,781,335.94 | $322,500.00 |
| 06/06/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $1,807.93 | $320,692.07 |
| 07/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $461.70 | $320,230.37 |
| 08/05/14 | 10001 | GROSS, SHUMAN, BRIZDLE & GILFILLAN | Special Counsel Fee Chapter 7 Expense - Order 7/21/14 | 3210-000 | | $72,500.00 | $247,730.37 |
| 08/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $484.87 | $247,245.50 |
| 08/14/14 | 10002 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | Bond Premium 9/1/14-8/30/15 | 2300-000 | | $342.23 | $246,903.27 |
| 09/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $473.07 | $246,430.20 |

Case 1-12-13685-CLB,   Doc 1231  Filed 09/21/21,   Entered 09/21/21 14:50:42,
Description: Main Document , Page 75 of 79

Subtotals          $2,857,405.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1265

Checking Sale Proceeds

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $420.82 | $246,009.38 |
| 11/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $433.63 | $245,575.75 |
| 12/05/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $424.06 | $245,151.69 |
| 01/08/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $364.45 | $244,787.24 |
| 02/06/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $443.07 | $244,344.17 |
| 03/06/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $399.59 | $243,944.58 |
| 04/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $441.79 | $243,502.79 |
| 05/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $426.94 | $243,075.85 |
| 06/05/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $440.53 | $242,635.32 |
| 07/07/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $425.65 | $242,209.67 |
| 07/30/15 | | Transfer to Acct # XXXXXX3208 | Bank Funds Transfer | 9999-000 | | $242,209.67 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $3,103,835.94 | $3,103,835.94 |
| Less: Bank Transfers/CD's | $453,835.94 | $242,209.67 |
| Subtotal | $2,650,000.00 | $2,861,626.27 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,650,000.00 | $2,861,626.27 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-13685

Case Name: NORSE ENERGY CORP. USA, A CORPORATI

Taxpayer ID No: XX-XXX8903

For Period Ending: 08/30/2021

Trustee Name: MARK S. WALLACH, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX1408

Checking Avoidance & Carveouts

Blanket Bond (per case limit): $10,016,210.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/14 | 20 | FARGO, WELLS | 549 Claim | 1241-000 | $45,659.41 | | $45,659.41 |
| 12/10/14 | 22 | NORSE, MARK S. WALLACH, TIB | Estate Carve-Out Per Order | 1221-000 | $7,500.00 | | $53,159.41 |
| 12/18/14 | 23 | DAMON & MOREY LLP | Misc Receivable | 1221-000 | $72.44 | | $53,231.85 |
| 07/30/15 | | Transfer to Acct # XXXXXX3216 | Bank Funds Transfer | 9999-000 | | $53,231.85 | $0.00 |

|  | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | $53,231.85 | $53,231.85 |
| Less: Bank Transfers/CD's | $0.00 | $53,231.85 |
| Subtotal | $53,231.85 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $53,231.85 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0171 - Lease sale proceeds s/t Carveout | $0.00 | $28,763.22 | $0.00 |
| XXXXXX0189 - Avoidance, Carveouts & Lease Sale Proceeds | $0.00 | $1,172,261.27 | $0.00 |
| XXXXXX0312 - Checking DIP Lender Security | $1,985,000.00 | $1,141,532.14 | $0.00 |
| XXXXXX1034 - Checking  Amegy 303607 | $95,221.47 | $147.58 | $0.00 |
| XXXXXX1045 - Checking Amegy 326917 | $4,073.32 | $0.00 | $0.00 |
| XXXXXX1056 - Checking DIP Lender Security | $602,480.93 | $97,992.20 | $0.00 |
| XXXXXX1067 - Checking  WF 5432 Prof. Esc | $212,935.42 | $362,935.42 | $0.00 |
| XXXXXX1078 - Checking Account WF 9308 | $100.00 | $0.00 | $0.00 |
| XXXXXX1089 - Checking Account WF 9316 | $100.00 | $0.00 | $0.00 |
| XXXXXX1265 - Checking Sale Proceeds | $2,650,000.00 | $2,861,626.27 | $0.00 |
| XXXXXX1408 - Checking Avoidance & Carveouts | $53,231.85 | $0.00 | $0.00 |
| XXXXXX3034 - Checking DIP Lender Security | $662,307.25 | $584,236.55 | $0.00 |
| XXXXXX3208 - Lease sale proceeds s/t Carveout | $0.00 | $13,688.18 | $0.00 |
| XXXXXX3216 -  Avoidance & Carveouts Unencumbered | $3,158.43 | $5,425.84 | $0.00 |
| | $6,268,608.67 | $6,268,608.67 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $8,000.00 |
| Total Net Deposits: | $6,268,608.67 |
| Total Gross Receipts: | $6,276,608.67 |

Exhibit 9

Page 1 subtotals                                           $0.00